# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF SOUTH CAROLINA

CHARLESTON DIVISION

| | | |
|---|---|---|
| Protection and Advocacy for People with Disabilities, Inc., | ) ) ) | Civil Action No. 2:20-cv-02738-DCN |
| Plaintiff, | ) ) | |
| vs. | ) ) ) | **AFFIDAVIT OF ROBERT H BRUNSON IN SUPPORT OF MOTION FOR ATTORNEYS' FEES** |
| James Alton Cannon, Jr., in his official capacity as Charleston County Sheriff, Mitch Lucas, in his official capacity as Assistant Charleston County Sheriff, Willis Beatty, in his official capacity as Chief Deputy of Charleston County Sheriff's Office, and Charleston County School District, | ) ) ) ) ) ) ) ) ) | |
| Defendants. | ) ) | |

Appearing before me, Robert H. Brunson, the undersigned affirms and says that:

1.     I am a member in good standing with the Bars of South Carolina and Georgia and am Partner at Nelson Mullins Riley & Scarborough LLP in Charleston, South Carolina and lead counsel for the Plaintiff in this matter. I provide this Affidavit in support of Plaintiff's Motion for Attorneys' Fees. I have personal knowledge of the facts set forth in this Affidavit and could and would testify competently to them.

2.     I have practiced law since my admission to the Bar of South Carolina in 1988. I am also a member of the Bar of Georgia, and am admitted to practice in Federal District Court for the District of South Carolina, the Northern District of Georgia, the Middle District of Georgia, the U.S. Court of Federal Claims, and the U.S. Court of Appeals for the Fourth, Tenth, and Eleventh Circuits.

3.     I received a B.A. in History and Political Science from Emory University in 1984 and a J.D. from the University of South Carolina School of Law in 1988, where I was a member of the Order of the Coif, Order of the Wig and Robe, the John Belton O'Neall Inn of Court, and the Editor in Chief of the *South Carolina Law Review*. Upon graduation, I served as a law clerk for the Honorable Karen L. Henderson, U.S. District Court for the District of South Carolina.  I have practiced law at Nelson Mullins since then.

4.     Over my thirty-seven years of practice, I have represented corporate, institutional, governmental, and individual clients in a wide range of high-stakes litigation matters, including class actions, products liability, commercial litigation and probate litigation. Over my nearly four decades of practice, my representational experience includes the defense of colleges and universities in tuition refund class actions, high wealth family trust and estate disputes, environmental and consumer class actions, business/commercial conflicts, and supply chain and consumer litigation.

5.     I have also led complex litigation against governmental entities with successful outcomes. For example, in 2013, after seven years of litigation, I tried a case for six weeks in the United States Court of Federal Claims against NASA, ultimately obtaining a Plaintiff's verdict on liability and a $15 million settlement on behalf of my commercial clients. Additionally, in 2021, I obtained a settlement against the U.S. Department of Labor in a complex case in the Court of Federal Claims for $1 million.

6.     I have developed skills in the area of "Legal Project Management" over the course of the past 18 years of my career. I have spoken nationally on the topic, served on the Lexis Nexis Customer Advisory Council in which role I advised Lexis Nexis on legal project management initiatives. I founded and chair the Nelson Mullins Legal Project Management Task

Force and have worked with many different attorneys and teams in the firm to implement legal project management systems. Working with a software developer, I helped to design and develop a system known as NelsonMetrics, which I have used extensively over the years to prepare budgets and projections and to track work effort against budgeted fee projections. At the outset of this case, on July 10, 2020. for our internal firm budgeting needs, I prepared a full project plan and fee projection for this case, assuming full discovery, mediation, a trial, and an appeal. The amount projected was $2.224 million based on 2020 billing rates. By managing this case strategically, avoiding unnecessary motions practice, formal discovery, trial and an appeal, and instead engaging in informal discovery and mediation, our fees being submitted to the Court are only 36.7% of the projected fees in 2020 dollars.

7.    I have been named to several industry rankings over my career, including: The Best Lawyers in America, Commercial Litigation (2024–2026), Litigation – Trusts and Estates (2024–2026); Chambers USA: America's Leading Lawyers for Business, Recognized Practitioner, Product Liability and Mass Torts – Nationwide (2015-2020); Benchmark Litigation "Litigation Star," Antitrust, Competition, FCPA and Enforcement, Insurance, International Arbitration, Product Liability, Securities (2018–2025); the Charleston Business Magazine "Legal Elite of the Lowcountry"; and the S.C. Supreme Court Pro Bono Honor Roll (2020, 2021). In 2023, primarily due to my role as lead counsel in this litigation, I was honored by Nelson Mullins as the Claude M. Scarborough Pro Bono Lawyer of the Year.

8.    I am a Founding Member and Past President of the James L. Petigru Inn of Court in Charleston, a former member of the International Association of Defense Counsel, and a member of the South Carolina Defense Trial Attorneys' Association.

9.     I have taught trial advocacy at the University of South Carolina School of Law and the Charleston School of Law and am a frequent speaker on legal education topics.

10.     Nelson Mullins Riley & Scarborough LLP has represented Plaintiff on a *pro bono* basis throughout the entirety of this litigation. Plaintiff was also represented in this matter by Stuart M. Andrews, who originally started working on this case while a non-paid Partner Emeritus at Nelson Mullins doing exclusively pro bono work. Mr. Andrews left the firm in April 2022 to practice at Burnette Shutt McDaniel, P.A. He continued to represent Plaintiff in this matter while at Burnette Shutt McDaniel, P.A. Annie E. Andrews also represented Plaintiff in this matter. Plaintiff has not paid Nelson Mullins, Mr. Andrews, or Ms. Andrews for any work, litigation expenses, or costs incurred in this case. Plaintiff has never retained Nelson Mullins for any paid work and is unlikely to do so.

11.     Though I have extensive experience in a wide range of high-stakes litigation in federal court, this case was my first involving civil rights. Accordingly, Stuart Andrews, with his extensive experience in this practice area, provided essential knowledge and strategic input to this litigation, and Annie Andrews has provided invaluable input based upon her experience as a juvenile criminal defense attorney. I became involved in this case after reading newspaper coverage about the conditions of the CCJDC facility and learning that no other law firm had indicated a willingness to sue the Charleston County Sheriff and the Charleston County School District. Such lawsuits bring political risks, but nonetheless, I was able to obtain approval and resources from Nelson Mullins to pursue this case.

12.     The potential for recovery of attorneys' fees was a factor Nelson Mullins considered in its decision to take this case, although the firm was also aware of the risk of obtaining no recovery and was willing to accept that risk to pursue this matter for the public

good. Before ever accepting this case, our team carefully researched the availability of fees and have anticipated pursuing fees if obtaining sufficient relief for Plaintiff and the Youth detained at the CCJDC.

13.     The following eighteen Nelson Mullins employees have recorded billable time on this litigation on Plaintiff's behalf: Robert H. Brunson, Esq. (Partner, lead counsel); Stuart M. Andrews, Esq. (Partner); Andrew M. Connor, Esq. (Partner); Neeru Gupta, Esq. (Partner); Shane P. Martin, Esq. (Partner); Patrick C. Wooten, Esq. (Partner); Olesya V. Bracey, Esq. (Partner); Sherry H. Culves, Esq. (Partner); John P. Bozeman, Esq. (Associate); Lauren Lynch (Senior Paralegal); Tammie M. Pope (Senior Paralegal); Lisa A. Boney (Paralegal); Melanie Creech (Intranet and Research Specialist); Sarah N. Hardware (Research Specialist); Colin D. Duncan (Discovery Collections Specialist); Calvin McKenzie (Research Specialist); Robert S. Powers (Senior Litigation Technologist); and Megan Lemon (Law Clerk).

14.     The true total number of hours that these Nelson Mullins timekeepers (minus Mr. Andrews) have billed to this litigation through December 10, 2025 is 2,805.2 hours. If Nelson Mullins applied each of these individuals' usual and customary "R1" rate (measured at the time the work was performed) to this total number of hours, including the firm's regular periodic rate increases, Nelson Mullins' fees would total $1,220,662.50. This figure approximates the fees Nelson Mullins could have billed to its paying clients in the normal course of its business and, therefore, the firm's opportunity cost in taking this case.

15.     In addition, Mr. Andrews seeks to recover fees for his work on this case while he remained a Partner Emeritus at Nelson Mullins working solely on *pro bono* matters, as well as his fees for work he performed after he joined at Burnette Shutt McDaniel, P.A. Mr. Andrews

estimates that, in total, he worked 153.3 billable hours on this matter through December 10, 2025, and the dollar value of that time at $550 per hour is $84,315.00.

16.      Ms. Andrews is not seeking reimbursement for her fees in this matter. However, she conservatively estimates in her affidavit that she worked 162.3 billable hours on this matter with fees totaling $64,920.[1]

17.      When combining the fees for Nelson Mullins, Mr. Andrews, and Ms. Andrews, Plaintiff's True Lodestar Time is 3,120.8 hours and its True Lodestar Figure is $1,369,897.50.[2]

18.      However, Nelson Mullins does not seek to recover any of the work billed by the following employees, each of whom billed less than $10,000 to this matter: Neeru Gupta (21.4 hours; $9,748.50), Megan Lemon (22.2 hours; $3,330.00), Melanie Creech (7.9 hours; $1,659.00), Olesya V. Bracey (1.5 hours; $862.50), Sherry H. Culves (1 hour; $445.00), Tammie M. Pope (1 hour; $250.00), Calvin McKenzie (1.1 hours; $249.00), Robert S. Powers (0.8 hours; $164.00); Sarah N. Hardware (0.9 hours; $222.00), Lisa Boney (0.2 hours; $75.00), and Colin D. Duncan (0.3 hours; $70.50).[3] This results in an upfront discretionary cut of $17,075.50.

19.      Therefore, Nelson Mullins only seeks to recover fees for the following five lawyers and one paralegal: Robert H. Brunson (Partner, Lead Counsel), Andrew M. Connor (Partner), Shane P. Martin (Partner), Patrick C. Wooten (Partner), John P. Bozeman (Associate), and Lauren Lynch (Senior Paralegal) (collectively, the "Nelson Mullins Timekeepers").

---

[1] Ms. Andrews did not keep track of her time when working on this matter. She has very conservatively estimated her time by reviewing the Nelson Mullins invoice and calculating her time relative to the time entered by others, such as myself, for tasks that she participated in.

[2] $84,315 (Stuart Andrews) + $64,920 (Annie Andrews) + $1,220,662.50 (Nelson Mullins).

[3] These amounts were calculated by multiplying each individual's time by their usual and customary "R1" rate at the time the work was performed.

20.     Andrew M. Connor and Patrick C. Wooten left their employment at Nelson Mullins during the pendency of this litigation. However, their time on this case is still compensable. In addition to removing time for the reasons applied to the other timekeepers for whom we are seeking fees, for Mr. Connor and Mr. Wooten, I removed from our requested fees any amounts which I did not believe represented value to the client in light of their departure.

21.     I have scrutinized each time entry recorded by the Nelson Mullins Timekeepers and have done my best to delete or reduce time that was, in my professional judgment, arguably excessive, redundant, unnecessary, or otherwise unbillable. Specifically, I eliminated time billed for:

    a.  Tasks that were unnecessary or excessive;

    b.  Routine internal meetings except for my own time;[4]

    c.  Attendance at mediation meetings, site visits, and negotiations by any Nelson Mullins timekeeper, other than me;

    d.  In general, more than one attorney to draft pleadings, motions, or conduct research on a single issue, unless an attorney's or paralegal's activities were discrete and efficient, such as a specific research project in support of a motion;

    e.  Clerical tasks, like docketing and filing; and

    f.  Vague time entries from which I could not ascertain from the time entry or my own personal knowledge the specific work being performed.

22.     I have used at least the same type and degree of billing judgment that I would for a paying client, and, in an effort to avoid any dispute over the reasonableness of the time spent on this case, I was more discerning than a paying client would normally expect.

---

[4] Stuart Andrews has not deleted his time entries for meetings that he and I both attended. His time should not be deleted because Mr. Andrews consistently has provided essential subject-matter expertise and experience that was necessary for the work effort.

23.     Applying this discretion, I have reduced the hours and fees for the remaining Nelson Mullins timekeepers as shown in the table below.[5]

| TK | Original Hours | Revised hours | Hours Reduction | Original Fees | Revised Fees | Fees Reduction |
|---|---|---|---|---|---|---|
| RHB | 807 | 772.9 | 34.1 | $557,670.50 | $425,095.00 | $132,575.50 |
| JPB | 93.6 | 93.6 | 0 | $51,480.00 | $37,440.00 | $14,040.00 |
| AC9 | 431.5 | 248.7 | 182.8 | $172,600.00 | $84,558.00 | $88,042.00 |
| LL01 | 1166.8 | 1068.7 | 98.1 | $303,611.50 | $226,564.40 | $77,047.10 |
| SM9 | 50.6 | 22.4 | 28.2 | $32,356.00 | $8,400.00 | $23,956.00 |
| PCW | 197.4 | 94.7 | 102.7 | $85,869.00 | $35,039.00 | $50,830.00 |
| | | | | | | |
| Totals | 2746.9 | 2301 | 445.9 | $1,203,587.00 | $817,096.40 | $386,490.60 |

24.     **Exhibit 1** is an invoice representing the true and accurate final number of hours Nelson Mullins seeks to recover in this case, after the various time reductions described above. I am informed and believe the time spent by each timekeeper in **Exhibit 1** was reasonable and necessary to represent Plaintiff.

25.     As described in more detail in **Exhibit 1**, Nelson Mullins engaged in a number of actions to prosecute Plaintiff's claims against the Defendants in this litigation, including, but not limited to the following:

   a.  Conducting dozens of interviews with children detained at the Charleston County Juvenile Detention Center and their parents;

   b.  Preparing Plaintiff's Complaint;

   c.  Preparing Plaintiff's Motion for Preliminary Injunction and accompanying affidavits and exhibits;

   d.  Preparing Plaintiff's Local Rule 26.01 Answers to Interrogatories;

   e.  Preparing a Consent Motion for Confidentiality Order;

---

[5] Please note that the "Revised Fees" column also reflects the rate discounts applied to each Nelson Mullins timekeeper, as described in more detail below in paragraphs 43 through 46, which explains why, for example, John Bozeman's "Revised Fees" are $14,040.00 lower than his "Original Fees" even though his hours were not reduced.

    f.   Preparing Responses in Opposition to the Defendants' two Motions to Dismiss;

    g.   Preparing and filing periodic status reports;

    h.   Participating in an ongoing mediation supervised by Magistrate Judge Mary Gordon Baker;

    i.   Engaging multiple expert witnesses to opine on the conditions, policies, and practices of the CCJDC and to make recommendations;

    j.   Coordinate two formal assessments of the conditions at the CCJDC facility by the Center for Children's Law and Policy; and

    k.   Drafting and negotiating the Consent Decree.

26.    To assist the Court in evaluating the reasonableness of the charges on this case, I have in good faith allocated each billed task in this matter into one of the following categories of work performed in this case: (1) Interviewing Witnesses (Youth from the facility and their parents); (2) Legal Research; (3) Pleadings; (4) Expert Work; (5) Motion for Preliminary Injunction; (6) Motions to Dismiss; (7) Fact Investigation (obtaining and reviewing surveillance video, site visits); (8) Discovery; (9) Mediation; (10) CCLP Assessment; (11) Consent Order (negotiating and drafting); (12) Monitor Selection; (13) Fee Petition; (14) Client Communications; (15) Internal Communications. To allow the Court to more readily assess the work effort in this matter, our Accounting Department generated charts showing the number of hours devoted to each of these categories of work, as well as the percentages assignable to each. Those charts are set forth in **Exhibit 2**.

27.    Before filing this lawsuit, our team had to conduct significant legal research and analysis to evaluate whether to bring a lawsuit on behalf of a class, individual plaintiffs, or an organization with associational standing. After being retained by Plaintiff, our team had to research the complex constitutional claims that would form the basis of the Complaint.

28. To understand the true nature and scope of the constitutional violations at the CCJDC, before filing suit, we had to locate and interview dozens of Youth and their parents to obtain first-hand accounts of conditions inside the CCJDC facility, among other investigative measures, to evaluate whether valid claims of constitutional violations existed. This due diligence process required Plaintiff's counsel to gather information from the Youth, which itself presented the distinct challenge of identifying and contacting these Youth and their families and required Plaintiff to enter into limited engagement agreements with many of them. Plaintiff's counsel then carefully documented the Youth's consent to provide the information sought.

29. Locating and interviewing these Youth (most of whom lacked a means of transportation) took place during the height of the COVID-19 pandemic while counsel and staff were working from home. We, therefore, retained a private detective to find and obtain the necessary releases and engagement agreements from these Youth and their families.

30. Our team—primarily, Senior Paralegal Lauren Lynch, expert consultant John Rhoads, and I—interviewed at least forty-five current and former Youth and/or their parent(s) to gather enough detailed factual support for Plaintiff's allegations against Defendants. Senior Paralegal Lauren Lynch then had to summarize the interviews and circulate them for review by the attorneys working on preparing the initial pleadings. Ms. Lynch also maintained a spreadsheet to track information about each person interviewed, negotiated engagement agreements to provide limited representation to many of the Youth, and over the course of the case, fielded many calls from these Youth or their families regarding the litigation status.

31. After determining that many Youth were suffering irreparable harm through this interview process and concluding that temporary injunctive relief was required, our team also decided to research, draft, and file a Motion for Preliminary Injunction (ECF 2) alongside the

Complaint. This motion was supported by two lengthy supporting expert affidavits which were drafted through careful communication between Plaintiff's counsel and the retained experts.

32.     Preparing the Complaint was itself a substantial undertaking, as was drafting Plaintiff's Motion for Preliminary Injunction filed the same day, which was equally detailed and factually supported.

33.     Plaintiff's efforts via these initial pleadings almost immediately gave rise to real positive change for the Youth then detained at the CCJDC. Just weeks after Plaintiff initiated this action and moved for a preliminary injunction, the then-Sheriff moved the Youth detained at the CCJDC into a separate floor of the Sheriff Al Cannon Detention Center, representing an early win for Plaintiff and the Youth. This move was something the Sheriff could have done at any time before this case was filed, but he did not take this important step until after our team brought this lawsuit. This development required our team to carefully evaluate its implications on the pending litigation.

34.     The first several months of this litigation after the complaint was filed required an immense effort on a quick timeline. After engaging in initial discovery pursuant to Local Rule 26.01 and motions practice surrounding Plaintiff's Motion for Preliminary Injunction and Defendants' two motions to dismiss, (ECF 2, 3, 12, 15, 17, 18, 19, 20, 21, 22, 24, 25, 26, 27, 28, 30), the parties agreed to conduct informal discovery and to move to early mediation in an effort to expedite resolution of the case.

35.     This informal discovery required our team to locate, organize, and produce copies of the executed representation agreements and a list of the names of all the Youth, parents, and guardians interviewed during the pre-suit diligence process. We also obtained and reviewed a comprehensive set of incident reports from the CCJDC's Behavioral Management Unit

("BMU"), and nearly 1 terabyte (TB) of surveillance and body camera footage from the CCJDC. This video evidence was essential to verify and supplement information obtained from witnesses about the conditions of the CCJDC both at the closed facility and in the adult detention center where the Youth had been relocated as a result of the lawsuit. Obtaining, storing, and reviewing this surveillance video was a major undertaking that presented formidable practical and technological challenges. Due to the enhanced security features and specialized software that housed this footage, isolating and reviewing it required our paralegal and technical support resources (for whom we are not seeking reimbursement of fees) to obtain specialized laptops from the CCJDC, purchase hard drives to house the footage, and participate in training to learn how to review the footage. Further, the footage review itself was necessarily time-intensive and could not have been shortened significantly. Ms. Lynch took the lead on this footage review and even recruited a few non-timekeeping staff members to review some of the footage as well. While Nelson Mullins seeks to recover for Ms. Lynch's extensive time on this effort, it does not seek to recover fees for the time of the non-timekeeping staff who assisted.

36.     Informal discovery also included a site visit on September 30, 2020, at both the CCJDC's old and newly constructed facilities. To undertake these site visits, Plaintiff's counsel retained a consultant located closer to Charleston than previously retained expert John Rhoads because of Covid-19 travel concerns raised by Mr. Rhoads. This required further work to identify someone qualified for such an inspection. David Utter, a civil rights attorney in Savannah, Georgia, was retained for this purpose and attended the site visit. This visit included a carefully documented tour of the entire new facility and interviews with employees. It also included documentation of conditions in the abandoned old CCJDC building. Mr. Andrews, Ms. Andrews, and I also toured the new facility after it was completed.

37.     After this initial period of informal discovery, the parties and their counsel have spent most of the last five years (spanning the terms of three different elected Sheriffs) negotiating a consent decree under the supervision of United States Magistrate Judge Mary Gordon Baker, who has served as the Court-appointed mediator. This ongoing mediation effort initially began in the fall of 2020, then was significantly delayed after the election of a new Sheriff, and then began with the initial meeting with Magistrate Judge Baker on May 3, 2021.

38.     As a result of mediation, the parties agreed to commission of an independent, outside assessment of the conditions at both. The CCLP drafted two reports identifying issues and making recommendations, which served as the foundation for the Consent Decree. The initial report was based upon conditions at the temporary location of the CCJDC at the adult detention center. Four CCLP representatives, including Mark Soler, and two independent subject-matter experts, visited the facility on November 2 and 3, 2021. After the Youth were moved into the newly constructed building, the CCLP made a second visit in February 2023. They then completed a supplemental report dated May 2023. After the CCLP assessments had been conducted, the parties began negotiating the terms of the Consent Decree. Plaintiff's counsel prepared the initial draft Decree.

39.     The enormous project of designing a comprehensive suite of new policies and practices for the CCJDC's new facility required our team to locate, interview, and consult with experts in the fields of education, health care, mental health, solitary confinement, use of excessive force, facility operations, and juvenile detention facility standards. We consulted at least ten different experts and the CCLP on an ongoing basis as we engaged in protracted negotiations with Defendants over the Consent Decree. While the Consent Decree was primarily drawn from the CCLP's recommendations, certain aspects required additional research into the

applicable standards and best practices. The very detailed negotiations of the Consent Decree extended over approximately two and a half years. I have over twenty versions of Consent Decree drafts saved to reflect the extensive back-and-forth negotiations.

40.     Importantly, the negotiation and resolution of this case was delayed and complicated by the repeated turnover in the Sheriff's office. Initially, when this case was filed, Al Cannon was the Sheriff for Charleston County. Then, Sheriff Cannon lost his re-election bid in November 2020 to Kristen Graziano. Then, well into the negotiations, in November 2024, Sheriff Graziano lost her re-election bid to current Sheriff Carl Ritchie, requiring counsel to allow for Sheriff Ritchie to transition into the job and then to adjust the negotiations based on Sheriff Ritchie's revised approach to the litigation.

41.     After the parties had made sufficient progress in negotiating the Consent Decree, counsel had to identify and interview various candidates to serve as the monitor under the Decree. This process ended with the selection of Charles Kehoe, and all counsel met with Dr. Kehoe at defense counsel's office in the fall of 2025.

42.     After still further negotiations, the mediation process finally concluded on December 10, 2025 when the Court entered the Consent Decree, granting substantially all of the relief sought in the Complaint. (ECF 59). The Consent Decree represents a tremendous success for Plaintiff and the Youth it represents.

43.     **Exhibit 1** also shows the rates for each of the Nelson Mullins Timekeepers. Nelson Mullins seeks the following rates for the Nelson Mullins Timekeepers, which are each individual's "R1" rate during the 2020 year discounted by approximately 15%:

     a.  $550 per hour for myself;

     b.  $375 for Shane P. Martin;

    c.   $370 for Patrick C. Wooten;

    d.   $340 for Andrew M. Connor;

    e.   $400 for John Bozeman;[6] and

    f.   $212 for Lauren Lynch.

44.    These rates are reasonable for each person's education, experience, reputation, and skillset in the Charleston, South Carolina area for the years 2020 through 2025 and do not reflect the normal periodic rate increases that have occurred over the last five years.

45.    Nelson Mullins routinely collects these—and significantly higher—rates for these and similarly credentialed individuals. For example, in 2025, the mediation rate charged for equity partners in the litigation practice group at Nelson Mullins' Charleston office is $815. That same figure is $688 for non-equity partners, $600 for senior associates, $550 for associates, and $360 for litigation paralegals. In 2025, Nelson Mullins charged a standard rate of $950 per hour for my services, $745 for partner Shane P. Martin, $550 per hour for John Bozeman, and $370 per hour for Ms. Lynch.

46.    The below table accurately reflects the standard billable hour rates of the Nelson Mullins Timekeepers over time during the pendency of this action.

| Timekeeper | 2020 Rate | 2021 Rate | 2022 Rate | 2023 Rate | 2024 Rate | 2025 Rate |
|---|---|---|---|---|---|---|
| Robert Brunson | $640 | $640 | $705 | $750 | $825 | $950 |
| Shane P. Martin | $445 | $465 | $550 | $600 | $635 | $745 |
| Patrick C. Wooten | $435 | - | - | - | - | - |
| Andrew Connor | $400 | $400 | - | - | - | - |
| John Bozeman | - | - | - | - | $475 | $550 |
| Lauren Lynch | $250 | $250 | $275 | $330 | $350 | $370 |

---

[6] Because John Bozeman began his employment at Nelson Mullins in 2024, he does not have an established firm 2020 rate. Therefore, counsel have applied his lowest R1 rate since he started at the firm—$475, discounted by slightly over 15%.

47.     Shane Martin is a 2008 graduate of the University of Miami School of Law and Partner at Nelson Mullins' Miami, Florida office. Shane has over sixteen years of experience as a litigator. Shane advises and represents individual and business clients in complex commercial litigation matters. His wide-ranging practice includes the prosecution and defense of disputes involving non-compete and other employment agreements, director and officer liability, construction defects, fraud and deceptive and unfair trade practices, professional malpractice, products liability, and toxic torts. Shane performed work on this case in 2023, 2024, and 2025.

48.     Patrick Wooten is a 2008 graduate of Duke Law School, former law clerk to United States District Court Judge Richard M. Gergel, current Shareholder at Duffy & Young, LLC, and former Partner at Nelson Mullins. Patrick has over sixteen years of broad civil litigation experience in state and federal courts. Patrick has represented corporate, institutional, and individual clients in a wide range of matters, including complex commercial litigation, business litigation, appellate litigation, class action litigation, real estate litigation, False Claims Act litigation, probate litigation, and trust and fiduciary litigation. Patrick performed work on this case in 2020 and 2021 before his departure from Nelson Mullins. Patrick's representation of Plaintiff ceased on March 17, 2021, when the Court granted his motion to withdraw as counsel.

49.     Andrew Connor is a 2011 graduate of Vanderbilt Law School, past President of the Charleston County Bar Association, and founder of Connor Law, PC. Before starting his own law firm, Andrew was a Partner at Nelson Mullins, where he defended large corporations in complex litigation matters, including class actions, consumer claims, and construction defect litigation.  Andrew performed work on this case in 2020 and 2021 before his departure from Nelson Mullins in 2021. Andrew's representation of Plaintiff ceased on January 12, 2022, when the Court granted his motion to withdraw as counsel.

50.     John Bozeman is a fifth-year litigation associate at Nelson Mullins whose experience spans commercial and probate litigation, employment law, and appellate practice. He previously served as a law clerk to the Honorable George C. James, Jr. on the Supreme Court of South Carolina. Before his clerkship, he practiced at the international law firm, K&L Gates LLP, where he primarily defended employment discrimination lawsuits in federal court. John is a 2021 *cum laude* graduate of the University of South Carolina School of Law, where he ranked in the top 10% of his class, was named to the Order of the Coif and Order of the Wig and Robe, earned five CALI awards, and served as a legal writing tutor and Senior Articles Editor of the *South Carolina Law Review*. John was also recently named to the Best Lawyers: Ones to Watch list. John's work on this case is confined to the present Motion for Attorneys' Fees.

51.     Lauren Lynch is a Senior Paralegal at Nelson Mullins. She graduated from The University of West Georgia in 1986 with a BBA in Accounting and earned her Paralegal Certificate from Trident Technical College in 2001. Lauren has worked at Nelson Mullins for twenty-six years as a paralegal almost exclusively in the field of commercial litigation. Lauren performed work on this case in all years from 2020–2025 and has billed more time to this case than any of Plaintiff's lawyers or other timekeepers.

52.     The true total amount of costs and litigation expenses incurred in this case is $38,434.85. However, we have elected not to seek recovery of any "soft" costs like for postage or Westlaw and Lexis research. Rather, we are only seeking to recover hard costs (actual out-of-pocket expenses) in this case, including for hiring expert consultants, which are listed accurately in **Exhibit 1** and total $27,507.13. The costs and expenses sought to be recovered here reflect the type of costs and expenses Nelson Mullins typically charges to clients. They are not included in the hourly rates for attorneys' fees. These costs and expenses were reasonable and necessary to

this litigation. Nelson Mullins has fronted all costs and expenses in this litigation, as Plaintiff was unable to incur the expenses.

53.    I declare under the penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

_____
Robert H. Brunson, Esq.

SWORN to and subscribed before me
this /2 th day of January 2026.

_____
Notary for South Carolina
Expires: _May 15, 2034_

# EXHIBIT 1



**Nelson Mullins Riley & Scarborough LLP**
Attorneys and Counselors at Law
Tax ID No. 57-0215445
Post Office Box 11070 / Columbia, South Carolina 29211
Tel: 803.799.2000

Approved Pro Bono
,

January 12, 2026
Invoice 2940364  Page  1

| | | | |
|---|---|---|---|
| Our Matter # | 033999/02509 | | For Services Through 12/10/25 |
| Name of Matter: | Youth Detention Case | | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/24/20 | Research DOJ reports in other similar matters.<br>R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 03/24/20 | Research regarding multiple potential experts in multiple fields to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 3.30 hrs. | 212.00/hr | $699.60 |
| 03/25/20 | Prepare for and attend call with SMA and P&A representatives; follow up.<br>R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 03/25/20 | Research literature on solitary confinement; research similar DOJ matters.<br>R.H. BRUNSON / Partner | 2.40 hrs. | 550.00/hr | $1,320.00 |
| 03/25/20 | Continue research on multiple potential experts.<br>L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 03/26/20 | Study materials on potential experts to formulate recommendations.<br>R.H. BRUNSON / Partner | 2.70 hrs. | 550.00/hr | $1,485.00 |
| 03/26/20 | Draft report on call with P&A; follow up communications.<br>R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |
| 03/26/20 | Finalize research regarding potential experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 03/27/20 | Draft action plan and expert recommendations; plan for team call to discuss open issues and staffing.<br>R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |
| 03/30/20 | Drafting document retention letter to Sheriff.<br>R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 03/30/20 | Review background materials and emails relating to potential lawsuit and investigations that have already been conducted.<br>P.C. WOOTEN / Partner | 2.00 hrs. | 370.00/hr | $740.00 |
| 03/30/20 | Review and revise draft preservation letter and emails regrading the same.<br>P.C. WOOTEN / Partner | 0.50 hrs. | 370.00/hr | $185.00 |
| 03/31/20 | Plan for team strategy call; refine expert recommendations; review status of research.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |

Approved Pro Bono

| 04/01/20 | Preparation for and follow up to conference call, including reaching out to potential resource and begin reviewing sample complaints. | | | |
| | P.C. WOOTEN / Partner | 1.50 hrs. | 370.00/hr | $555.00 |
| 04/01/20 | Conference call with team to discuss strategy and next steps in case. | | | |
| | P.C. WOOTEN / Partner | 1.60 hrs. | 370.00/hr | $592.00 |
| 04/01/20 | Prepare for team call. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 04/01/20 | Call with team to review plans and strategy. | | | |
| | R.H. BRUNSON / Partner | 1.70 hrs. | 550.00/hr | $935.00 |
| 04/02/20 | Analyze and review voluminous Department of Justice findings regarding constitutional violations at other facilities across country to identify key issues and cases for support of current case. | | | |
| | A.M. CONNOR / Partner | 7.60 hrs. | 340.00/hr | $2,584.00 |
| 04/02/20 | Draft report on call from prior day and circulate; plan and prepare for call with P&A ED and counsel. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 04/02/20 | Call with team and P&A. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 04/02/20 | Communications with Stuart and Annie about population numbers and health concerns. Emails with Stuart about call with consultant. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 04/03/20 | Expert search. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 04/03/20 | Work on retention of primary expert. Review information on experts; draft email and send to 3 possibilities. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 04/03/20 | Plan for call with Diane Smith Howard and various communications to set up. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 04/03/20 | Review information from P&A clients regarding legal and factual issues to consider. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 04/03/20 | Review materials obtained by Attorney Stuart Andrews relating to detention center litigation and work on discovery plan. | | | |
| | P.C. WOOTEN / Partner | 1.50 hrs. | 370.00/hr | $555.00 |
| 04/03/20 | Analyze and review decisions and materials regarding issue of standing for P&A as an organizational plaintiff. | | | |
| | A.M. CONNOR / Partner | 2.00 hrs. | 340.00/hr | $680.00 |
| 04/06/20 | Research potential experts and send emails re: same; draft summary of call with P&A and circulate. Set up call with other advocates in other states. | | | |
| | R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |
| 04/06/20 | Review background materials and complaints and correspondence relating to detention center investigations and complaints from other facilities. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 3

|            |                                                                                                              |           |           |           |
|------------|--------------------------------------------------------------------------------------------------------------|-----------|-----------|-----------|
|            | P.C. WOOTEN / Partner                                                                                         | 4.00 hrs. | 370.00/hr | $1,480.00 |
| 04/06/20   | Revise status of experts and potential document requests.<br>L.M. LYNCH / Senior Paralegal                   | 0.20 hrs. | 212.00/hr | $42.40    |
| 04/07/20   | Analyze and review issues of standing and availability of damages.<br>A.M. CONNOR / Partner                  | 3.20 hrs. | 340.00/hr | $1,088.00 |
| 04/07/20   | Review materials to prepare for call with Diane Smith Howard.<br>R.H. BRUNSON / Partner                      | 1.50 hrs. | 550.00/hr | $825.00   |
| 04/07/20   | Draft report on call with Diane Smith Howard.<br>R.H. BRUNSON / Partner                                      | 0.50 hrs. | 550.00/hr | $275.00   |
| 04/07/20   | Call with Diane Smith Howard of NP&C, along with various team members; follow up.<br>R.H. BRUNSON / Partner  | 1.00 hrs. | 550.00/hr | $550.00   |
| 04/07/20   | Call with Patrick about planning and strategy.<br>R.H. BRUNSON / Partner                                     | 0.70 hrs. | 550.00/hr | $385.00   |
| 04/07/20   | Phone call with Attorney Robert Brunson regarding drafting of complaint and requesting documents from the facility.<br>P.C. WOOTEN / Partner | 0.70 hrs. | 370.00/hr | $259.00   |
| 04/07/20   | Review background materials relating to drafting complaint and requesting documents and emails relating to the same.<br>P.C. WOOTEN / Partner | 1.50 hrs. | 370.00/hr | $555.00   |
| 04/08/20   | Analyze and review issues of standing and availability of damages.<br>A.M. CONNOR / Partner                  | 7.30 hrs. | 340.00/hr | $2,482.00 |
| 04/08/20   | Follow up on expert search issues; review research sent by Dave Zoellner.<br>R.H. BRUNSON / Partner          | 1.70 hrs. | 550.00/hr | $935.00   |
| 04/09/20   | Analyze and review issues of standing and availability of damages.<br>A.M. CONNOR / Partner                  | 2.20 hrs. | 340.00/hr | $748.00   |
| 04/10/20   | Analyze and review issues of standing and availability of damages.<br>A.M. CONNOR / Partner                  | 8.00 hrs. | 340.00/hr | $2,720.00 |
| 04/10/20   | Conduct additional research on multiple potential new experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80   |
| 04/13/20   | Prepare for team meeting on case planning; circulate agenda.<br>R.H. BRUNSON / Partner                       | 1.00 hrs. | 550.00/hr | $550.00   |
| 04/13/20   | Call with planning team.<br>R.H. BRUNSON / Partner                                                           | 1.80 hrs. | 550.00/hr | $990.00   |
| 04/13/20   | Interview potential expert David Muhammad. Follow up discussion with Stuart.<br>R.H. BRUNSON / Partner       | 1.70 hrs. | 550.00/hr | $935.00   |
| 04/13/20   | Analyze and review issues of standing and availability of damages.<br>A.M. CONNOR / Partner                  | 8.20 hrs. | 340.00/hr | $2,788.00 |
| 04/13/20   | Continue additional research on multiple potential experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60   |

Approved Pro Bono

| 04/14/20 | Review notes from interview of potential expert Muhammad and email team with thoughts. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| | | | | |
| 04/14/20 | Analyze and review issues of standing and availability of damages. | | | |
| | A.M. CONNOR / Partner | 5.90 hrs. | 340.00/hr | $2,006.00 |
| | | | | |
| 04/14/20 | Research potential experts. Emails with Annie Andrews about status of [REDACTED INDIVIDUAL NAME]  P&A complaint. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| | | | | |
| 04/14/20 | Additional research on multiple additional potential experts to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| | | | | |
| 04/15/20 | Work on issues relating to P&A and [REDACTED INDIVIDUAL NAME]. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| | | | | |
| 04/15/20 | Continue research regarding multiple potential experts; summarize action items from weekly conference call to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| | | | | |
| 04/16/20 | Analyze expert research and case action items to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| | | | | |
| 04/20/20 | Weekly team strategy and planning video conference. | | | |
| | R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |
| | | | | |
| 04/20/20 | Analyze research memo regarding standing of P&A and formulate recommendation. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| | | | | |
| 04/20/20 | Prepare for call with [REDACTED INDIVIDUAL NAME]. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| | | | | |
| 04/20/20 | Plan and prepare for update call with P&A. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| | | | | |
| 04/20/20 | Draft and circulate agenda for weekly team call. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| | | | | |
| 04/20/20 | Review materials relating to violations of statutory and constitutional rights at Charleston facility and begin drafting complaint. | | | |
| | P.C. WOOTEN / Partner | 1.80 hrs. | 370.00/hr | $666.00 |
| | | | | |
| 04/21/20 | Analyze and review prior filings and orders in previous cases involving client as a plaintiff as background information necessary to continue to develop case strategy. | | | |
| | A.M. CONNOR / Partner | 3.30 hrs. | 340.00/hr | $1,122.00 |
| | | | | |
| 04/21/20 | Call with P&A. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| | | | | |
| 04/21/20 | Expert research. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| | | | | |
| 04/21/20 | Conference call with [REDACTED INDIVIDUAL NAME]  to discuss conditions in the detention facility and the experience of her son, Xavier Washington. | | | |
| | P.C. WOOTEN / Partner | 1.20 hrs. | 370.00/hr | $444.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 5

| 04/21/20 | Conference call with client and Attorney Brunson to discuss developments in litigation and next steps. | | | |
|---|---|---|---|---|
| | P.C. WOOTEN / Partner | 1.10 hrs. | 370.00/hr | $407.00 |
| 04/22/20 | Planning for interview with potential expert David Rousch; emails with Stuart re: same; draft "flyer" for PD to use in search for witnesses; email to Patrick re: same. | | | |
| | R.H. BRUNSON / Partner | 1.30 hrs. | 550.00/hr | $715.00 |
| 04/22/20 | Prep for call with [REDACTED INDIVIDUAL NAME]; attend call; circulate notes. | | | |
| | R.H. BRUNSON / Partner | 1.30 hrs. | 550.00/hr | $715.00 |
| 04/22/20 | Review proposed flyer for distribution by P&A. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 04/23/20 | Review notes of [REDACTED INDIVIDUAL NAME] interview; draft outline of topics and information gathered; circulate draft. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 04/24/20 | Prep for and conduct call with SMA and consultant David Roush. | | | |
| | R.H. BRUNSON / Partner | 1.40 hrs. | 550.00/hr | $770.00 |
| 04/27/20 | Plan for interview with Ian Kysel. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 04/27/20 | Additional expert research to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 04/28/20 | Interview with Kysel; draft and circulate report to team. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 04/28/20 | Prepare for interview with expert Ian Kysel. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 04/28/20 | Revise revisions to memo for submission to Ashley Pennington. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 04/28/20 | Additional research on multiple potential experts to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 04/29/20 | Review feedback on Notice to families of detainees; revise and redistribute memo. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 04/29/20 | Expert research. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 04/29/20 | Coordinate establishment of Collaborate site. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 04/29/20 | Continue research on multiple potential experts; summarize same to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 04/30/20 | Communications with potential expert John Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 04/30/20 | Continue additional research on multiple potential additional experts in various fields; summarize same to assist Attorney Brunson. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 6

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 05/04/20 | Weekly status call with LITIGATION team.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 05/04/20 | Expert research and setting up interviews.<br>R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 05/04/20 | Continue organization of research on Collaborate platform.<br>L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 05/05/20 | Prepare for and conduct interview with John Rhodes regarding possible expert witness service.<br>R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 05/05/20 | Review and organize research on potential experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/06/20 | Follow up on interview with expert John Rhoads; consider alternatives.<br>R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |
| 05/08/20 | Telephone interview with guardian of child housed at CCJDC; prepare memo summarizing same to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 05/11/20 | Prepare for weekly meeting and review materials relating to potential experts.<br>R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 05/11/20 | Weekly video conference with LITIGATION team.<br>R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 05/11/20 | Research regarding John Rhoads to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 05/12/20 | Continue organization of materials on Collaborate platform; conduct additional research on proposed potential experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 05/13/20 | Continue additional research on potential experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 05/15/20 | Additional research regarding potential experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 05/18/20 | Draft agenda and conduct call with litigation team regarding planning and strategy.<br>R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 05/18/20 | Follow up on issue regarding authorization for release of records.Emails with Stuart Andrews about scheduling meetings with ACLU counsel and representatives of Charleston County.<br>R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 05/18/20 | Review draft authorization for release of records and follow up.<br>R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 05/18/20 | Telephone call with parent of potential client; email from parent of potential client.<br>L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |

Approved Pro Bono

| 05/18/20 | Organize additional research provided by experts to assist Attorney Brunson. | | | |
| --- | --- | --- | --- | --- |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/20/20 | Compile additional expert research to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 05/20/20 | Calls with multiple parents of potential clients regarding conditions at CCJDC to assist Attorney Brunson in case development. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 05/21/20 | Finalize and circulate memos regarding interviews of parents of youth incarcerated in CCJDC. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 05/22/20 | Review interview summaries and organize. Emails with Susan Dunn of ACLU. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 05/26/20 | Call with clients and Patrick about document request issues. Follow up. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 05/26/20 | Review and revise draft release forms and emails relating to the same. | | | |
| | P.C. WOOTEN / Partner | 0.40 hrs. | 370.00/hr | $148.00 |
| 05/26/20 | Research statutory law and County Ordinances relating to the juvenile detention facility and review annual budget reports and other materials in effort to determine relationship between the Charleston County Sherriff's Office and the Charleston County Juvenile Detention Center; draft memo relating to the same. | | | |
| | P.C. WOOTEN / Partner | 3.50 hrs. | 370.00/hr | $1,295.00 |
| 05/26/20 | Communications with D. Zoellner re status. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 05/26/20 | Review and prepare Releases for review by clients. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 05/26/20 | Multiple phone calls regarding time spent at CCJDC. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 05/27/20 | Multiple phone calls regarding time spent at CCJDC; begin preparation of memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 05/28/20 | Multiple phone calls regarding time spent at CCJDC; begin preparation of memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.90 hrs. | 212.00/hr | $1,038.80 |
| 05/29/20 | Prep for call with Marc Schindler. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 05/29/20 | Call with Marc Schindler and SMA. | | | |
| | R.H. BRUNSON / Partner | 1.30 hrs. | 550.00/hr | $715.00 |
| 05/29/20 | Multiple phone calls regarding time spent at CCJDC; begin preparation of memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.50 hrs. | 212.00/hr | $954.00 |
| 05/30/20 | Follow up on expert issues. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 8

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

06/01/20  Prepare agenda and conduct weekly team meeting to plan and coordinate.
R.H. BRUNSON / Partner     1.20 hrs.     550.00/hr     $660.00

06/01/20  Compile additional evaluations of potential clients for analysis.
L.M. LYNCH / Senior Paralegal     1.00 hrs.     212.00/hr     $212.00

06/01/20  Multiple phone interviews with parents of CCJDC detainees; prepare memorandum summarizing same.
L.M. LYNCH / Senior Paralegal     2.20 hrs.     212.00/hr     $466.40

06/02/20  Review interview summary. Plan for possible TRO. Work on retaining Marc Schindler. Review orders in other cases.
R.H. BRUNSON / Partner     2.00 hrs.     550.00/hr     $1,100.00

06/02/20  Compile additional evaluations of potential clients for analysis.
L.M. LYNCH / Senior Paralegal     0.80 hrs.     212.00/hr     $169.60

06/02/20  Multiple phone calls and emails with parents of CCJDC detainees; prepare multiple releases for records for execution by same.
L.M. LYNCH / Senior Paralegal     3.50 hrs.     212.00/hr     $742.00

06/02/20  Draft expert engagement agreement to Marc Schindler to assist Attorney Brunson.
L.M. LYNCH / Senior Paralegal     0.30 hrs.     212.00/hr     $63.60

06/03/20  Analyze and review case law and other materials and authorities regarding possible motion for temporary restraining order or preliminary injunction to prohibit CCJDC from using solitary confinement or restraints in a punitive manner on detainees.
A.M. CONNOR / Partner     6.30 hrs.     340.00/hr     $2,142.00

06/03/20  Research and begin drafting complaint.
P.C. WOOTEN / Partner     5.40 hrs.     370.00/hr     $1,998.00

06/03/20  Review summaries of witness interviews. Prepare notes.
R.H. BRUNSON / Partner     1.00 hrs.     550.00/hr     $550.00

06/03/20  Communications with Marc Schindler. Review and send draft expert engagement.
R.H. BRUNSON / Partner     1.80 hrs.     550.00/hr     $990.00

06/03/20  Multiple phone calls and emails with parents of CCJDC detainees; prepare multiple releases for records for execution by same.
L.M. LYNCH / Senior Paralegal     2.80 hrs.     212.00/hr     $593.60

06/04/20  Continue working on draft complaint and research in furtherance of the same.
P.C. WOOTEN / Partner     2.20 hrs.     370.00/hr     $814.00

06/04/20  Finalize memorandum regarding interviews of parents of CCJDC detainees; circulate same.
L.M. LYNCH / Senior Paralegal     1.70 hrs.     212.00/hr     $360.40

06/05/20  Analyze and review case law and other materials and authorities regarding possible motion for temporary restraining order or preliminary injunction to prohibit CCJDC from using solitary confinement or restraints in a punitive manner on detainees.
A.M. CONNOR / Partner     6.90 hrs.     340.00/hr     $2,346.00

Approved Pro Bono

| | | | |
|---|---|---|---|
| 06/05/20 | Analyze and review text of the Prisoner Litigation Reform Act to determine applicability of requirement that administrative remedies be exhausted prior to filing suit to present contemplated suit by P&A and correspondence with team regarding same. | | |
| | A.M. CONNOR / Partner | 0.60 hrs.    340.00/hr | $204.00 |
| 06/05/20 | Create spreadsheet summarizing issues experienced in CCJDC by detainees based upon interviews. | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs.    212.00/hr | $614.80 |
| 06/08/20 | Prepare agenda for weekly meeting and circulate. | | |
| | R.H. BRUNSON / Partner | 0.80 hrs.    550.00/hr | $440.00 |
| 06/08/20 | Weekly team strategy call. | | |
| | R.H. BRUNSON / Partner | 1.80 hrs.    550.00/hr | $990.00 |
| 06/08/20 | Draft complaint and research in furtherance of the same. | | |
| | P.C. WOOTEN / Partner | 5.50 hrs.    370.00/hr | $2,035.00 |
| 06/08/20 | Research on Preliminary injunction issues. | | |
| | R.H. BRUNSON / Partner | 1.40 hrs.    550.00/hr | $770.00 |
| 06/08/20 | Telephone interviews with CCJDC detainee parents; draft memorandums summarizing same. | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs.    212.00/hr | $508.80 |
| 06/08/20 | Prepare releases and related correspondence to CCJDC detainees' parents. | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs.    212.00/hr | $190.80 |
| 06/08/20 | Continue preparation of spreadsheet summarizing interviews and issues related to CCJDC detainees. | | |
| | L.M. LYNCH / Senior Paralegal | 2.80 hrs.    212.00/hr | $593.60 |
| 06/09/20 | Draft complaint and research in furtherance of the same. | | |
| | P.C. WOOTEN / Partner | 6.20 hrs.    370.00/hr | $2,294.00 |
| 06/09/20 | Analysis of pleading issues. | | |
| | R.H. BRUNSON / Partner | 2.50 hrs.    550.00/hr | $1,375.00 |
| 06/09/20 | Continue preparation of spreadsheet summarizing interviews and issues related to CCJDC detainees. | | |
| | L.M. LYNCH / Senior Paralegal | 2.80 hrs.    212.00/hr | $593.60 |
| 06/10/20 | Research on Sheriff legal status as county or state agent. | | |
| | R.H. BRUNSON / Partner | 0.90 hrs.    550.00/hr | $495.00 |
| 06/10/20 | Continue researching law relating to draft complaint and emails relating to the same. | | |
| | P.C. WOOTEN / Partner | 2.20 hrs.    370.00/hr | $814.00 |
| 06/10/20 | Analyze and review issues regarding Eleventh Amendment immunity of states from suits for damages in federal court and implications for currently anticipated case. | | |
| | A.M. CONNOR / Partner | 1.20 hrs.    340.00/hr | $408.00 |
| 06/10/20 | Analyze and review case law regarding possible claims for invasion of privacy pursuant to the First and Fourth Amendments in the Bill of Rights. | | |
| | A.M. CONNOR / Partner | 3.40 hrs.    340.00/hr | $1,156.00 |

Approved Pro Bono

| 06/10/20 | Call with [REDACTED INDIVIDUAL NAME]  about school district issues; call with Stuart about experts; review research from Andrew on 11th amendment issues; conference with Patrick; finalize retention agreement for John Rhoads and send. | | | |
| | R.H. BRUNSON / Partner | 2.20 hrs. | 550.00/hr | $1,210.00 |
| 06/10/20 | Analyze and review case law and statute sections regarding potential allegations of violations of the Americans with Disabilities Act and the Section 504 of the Rehabilitation Act. | | | |
| | A.M. CONNOR / Partner | 4.10 hrs. | 340.00/hr | $1,394.00 |
| 06/10/20 | Review draft complaint and related emails. Provide feedback. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 06/10/20 | Draft engagement letter to Mr. Rhoads to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.10 hrs. | 212.00/hr | $21.20 |
| 06/10/20 | Analyze SCDC Inspections reports related to CCJDC to assist Attorney Wooten. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 06/11/20 | Conference with Attorney Wooten regarding case theories, analysis, and jurisdictional issues. | | | |
| | A.M. CONNOR / Partner | 0.20 hrs. | 340.00/hr | $68.00 |
| 06/11/20 | Review legal analysis from Attorney Andrew Connor regarding potential claims and discussions with Andrew Connor regarding the same. | | | |
| | P.C. WOOTEN / Partner | 0.60 hrs. | 370.00/hr | $222.00 |
| 06/11/20 | Review list of families to be interviewed. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 06/11/20 | Telephone interviews with CCJDC detainee parents.. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 06/12/20 | Telephonic interview with [REDACTED INDIVIDUAL NAME] re: [REDACTED INDIVIDUAL NAME] with Lauren and John Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 06/12/20 | Telephone interviews with CCJDC detainee parents; draft memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.30 hrs. | 212.00/hr | $911.60 |
| 06/15/20 | Draft and revise motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 4.30 hrs. | 340.00/hr | $1,462.00 |
| 06/15/20 | Prepare agenda for weekly call. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/15/20 | Prepare for call with John Rhoads; conduct call with same; follow up planning on factual investigation. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 06/15/20 | Research issues regarding complaint and Prelim Injunction issues. | | | |
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 06/15/20 | Multiple telephone interviews with CCJDC detainee parents; draft memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 5.90 hrs. | 212.00/hr | $1,250.80 |

Approved Pro Bono

| 06/15/20 | Draft releases for records of multiple detainees and related correspondence. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 06/16/20 | Draft and revise motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 2.60 hrs. | 340.00/hr | $884.00 |
| 06/16/20 | Multiple telephone interviews with CCJDC detainee parents; draft memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 6.70 hrs. | 212.00/hr | $1,420.40 |
| 06/17/20 | Review and annotate summaries of interviews; consider strategy relating to CCSD involvement. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 06/17/20 | Draft and revise motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 5.80 hrs. | 340.00/hr | $1,972.00 |
| 06/17/20 | Video conference with John Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 06/17/20 | Research on legal and factual issues needed to address prior to finalizing pleadings and Preliminary injunction motion. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 06/17/20 | Work on plan for contacting CCSD regarding issues. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/17/20 | Review interview summaries to select best witnesses for further assessment; meet with Laruen re: same. | | | |
| | R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 06/17/20 | Conference call with expert/consultant Rhoads, Attorney Brunson and Annie Andrews. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 06/17/20 | Multiple telephone interviews with CCJDC detainee parents; draft memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 5.10 hrs. | 212.00/hr | $1,081.20 |
| 06/18/20 | Review new interview summaries from Lauren Lynch; prepare for interviews with expert witness and former detainees. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 06/18/20 | Prepare for expert interviews with witnesses. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 06/18/20 | Attend Rhoads interview with witness [REDACTED INDIVIDUAL NAME]. Discussions about additional interviews and needed documentation. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 06/18/20 | Draft and revise motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 2.80 hrs. | 340.00/hr | $952.00 |
| 06/18/20 | Conference call with former CCJDC detainee , Attorney Brunson and expert/consultant Rhoads. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 12

| 06/18/20 | Multiple telephone interviews with CCJDC detainee parents; draft memorandums summarizing same; analyze all interviews to date for selection of interviews with expert; begin coordination of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 5.80 hrs. | 212.00/hr | $1,229.60 |
| 06/19/20 | Emails relating to complaint and correspondence with the sheriff's department. | | | |
| | P.C. WOOTEN / Partner | 0.40 hrs. | 370.00/hr | $148.00 |
| 06/19/20 | Conference call with guardian of former CCJDC detainees, Attorney Brunson and expert/consultant Rhoads. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 06/19/20 | Coordinate additional interviews with detainees, expert and Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 06/22/20 | Prepare agenda for weekly call and follow up on various items from last meeting in advance of call. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 06/22/20 | Weekly video conference with team. | | | |
| | R.H. BRUNSON / Partner | 1.70 hrs. | 550.00/hr | $935.00 |
| 06/22/20 | Draft and revise motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 3.40 hrs. | 340.00/hr | $1,156.00 |
| 06/22/20 | Draft complaint in preparation for the same (time reduced to remove meeting with litigation team). | | | |
| | P.C. WOOTEN / Partner | 2.20 hrs. | 370.00/hr | $814.00 |
| 06/22/20 | Research law regarding appropriate defendants to name and review additional factual information received for inclusion in complaint. | | | |
| | P.C. WOOTEN / Partner | 1.60 hrs. | 370.00/hr | $592.00 |
| 06/22/20 | Multiple telephone interviews with CCJDC detainee parents; draft memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 06/22/20 | Coordinate arrangements for additional interviews with detainees, expert and Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 06/22/20 | Conference call/interview with parent of former CCJDC detainee, Attorney Brunson and expert/consultant Rhoads. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 06/23/20 | Prepare for and conduct interviews with witnesses. Follow up. | | | |
| | R.H. BRUNSON / Partner | 3.60 hrs. | 550.00/hr | $1,980.00 |
| 06/23/20 | Draft and revise motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 8.80 hrs. | 340.00/hr | $2,992.00 |
| 06/23/20 | Multiple conference call/interviews with parents and guardians and former CCJDC detainees, Attorney Brunson, Wooten or Andrews and expert/consultant Rhoads. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.90 hrs. | 212.00/hr | $1,038.80 |
| 06/23/20 | Coordinate  multiple additional interviews with detainees, parents/guardians, expert and attorneys. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 13

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 06/24/20 | Research on legal standards applicable to various factual claims. | | | |
|  | R.H. BRUNSON / Partner | 2.60 hrs. | 550.00/hr | $1,430.00 |
| 06/24/20 | Review and annotate interview summaries from Lauren. | | | |
|  | R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 06/24/20 | Advises Zoellner on communications strategy. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/24/20 | Draft and revise motion for preliminary injunction. | | | |
|  | A.M. CONNOR / Partner | 6.70 hrs. | 340.00/hr | $2,278.00 |
| 06/24/20 | Witness interviews with John Rhoads. | | | |
|  | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 06/24/20 | Review and revise draft motion for preliminary injunction. Internal communications re: strategy for same. | | | |
|  | R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |
| 06/24/20 | Meet with Patrick about complaint status and begin work on revising complaint. | | | |
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 06/24/20 | Emails with team regarding complaint and motion for preliminary injunction. | | | |
|  | P.C. WOOTEN / Partner | 0.80 hrs. | 370.00/hr | $296.00 |
| 06/24/20 | Conference call/interviews with parent and former CCJDC detainees, Attorney Brunson, and expert/consultant Rhoads. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| 06/24/20 | Coordinate  multiple additional interviews with detainees, parents/guardians, expert and attorneys. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 06/24/20 | Phone conference with Ms. Johnson of  Protection and Advocacy for People with Disabilities regarding interviews with additional parents and detainees. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 06/24/20 | Revise notes from multiple interviews with detainees. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 06/24/20 | Review draft motion for preliminary injunction to assist Attorney Connor. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 06/24/20 | Initial conference call and interview with guardian of current CCJDC detainee. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 06/25/20 | Emails with team regarding complaint and motion for preliminary injunction. | | | |
|  | P.C. WOOTEN / Partner | 0.70 hrs. | 370.00/hr | $259.00 |
| 06/25/20 | Revising draft motion for preliminary injunction. | | | |
|  | R.H. BRUNSON / Partner | 8.50 hrs. | 550.00/hr | $4,675.00 |
| 06/25/20 | Coordinate  multiple additional interviews with detainees, parents/guardians, expert and attorneys. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 14

| 06/25/20 | Compile and organize research related to complaint and motion for preliminary injunction. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 06/25/20 | Revise notes from multiple interviews with detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 06/25/20 | Initial conference call and interview with guardian of current CCJDC detainee. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 06/25/20 | Communicate with Protection and Advocacy for People with Disabilities regarding ongoing interviews with additional parents and detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 06/26/20 | Emails with team regarding the complaint and motion for preliminary injunction. | | | |
| | P.C. WOOTEN / Partner | 0.50 hrs. | 370.00/hr | $185.00 |
| 06/26/20 | Participate in interview with guardian of current CCJDC detainee, Attorney Brunson and expert. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 06/26/20 | Coordinate  multiple additional interviews with detainees, parents/guardians, expert and attorneys. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 06/26/20 | Revise notes from multiple interviews with detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 06/26/20 | Conduct  multiple additional interviews with former CCJDC detainees and parents/guardians. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.70 hrs. | 212.00/hr | $996.40 |
| 06/27/20 | Revise draft preliminary injunction motion. | | | |
| | R.H. BRUNSON / Partner | 5.00 hrs. | 550.00/hr | $2,750.00 |
| 06/28/20 | Revise draft preliminary injunction motion. | | | |
| | R.H. BRUNSON / Partner | 5.50 hrs. | 550.00/hr | $3,025.00 |
| 06/29/20 | Prepare agenda and strategy for weekly internal meeting. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 06/29/20 | Attend weekly internal strategy call. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 06/29/20 | Interview witness and follow up. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 06/29/20 | Review and revise draft motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 1.60 hrs. | 340.00/hr | $544.00 |
| 06/29/20 | Compile and organize arrest data, communications related to CCJDC and detainee evaluations received from public defender's office. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 06/29/20 | Participate in interview with parent of former CCJDC detainee, Attorney Brunson and expert. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 15

| 06/29/20 | Coordinate  multiple additional interviews with detainees, parents/guardians, expert and attorneys. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 06/29/20 | Begin review and analysis of expert's notes and draft affidavit in support of complaint. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 06/30/20 | Drafting affidavit, complaint, PI Motion. | | | |
| | R.H. BRUNSON / Partner | 10.50 hrs. | 550.00/hr | $5,775.00 |
| 06/30/20 | Assist with complaint and motion for preliminary injunction and review summaries of interviews with youth in furtherance of the same. | | | |
| | P.C. WOOTEN / Partner | 1.20 hrs. | 370.00/hr | $444.00 |
| 06/30/20 | Analyze and review draft complaint and draft preliminary injunction motion to reconcile language and factual allegations for consistency. | | | |
| | A.M. CONNOR / Partner | 2.30 hrs. | 340.00/hr | $782.00 |
| 06/30/20 | Analyze and review comments on motion for preliminary injunction and supporting affidavit. | | | |
| | A.M. CONNOR / Partner | 1.50 hrs. | 340.00/hr | $510.00 |
| 06/30/20 | Compare expert's interview notes; revise for consistency in preparation of related affidavit. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.30 hrs. | 212.00/hr | $699.60 |
| 06/30/20 | Draft and revise affidavit of John Rhoads in support of motion for preliminary injunction. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 06/30/20 | Conduct  multiple additional interviews with former CCJDC detainees and parents/guardians; revise memos summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 06/30/20 | Draft Civil Cover Sheet and Answers to Local Rule 26. 01 Interrogatories. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 06/30/20 | Communicate with Protection and Advocacy for People with Disabilities regarding ongoing interviews with additional parents and detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 06/30/20 | Continue review and analysis of expert's notes and draft affidavit in support of complaint. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 07/01/20 | Analyze and revise complaint and motion for preliminary injunction for consistency. | | | |
| | A.M. CONNOR / Partner | 3.80 hrs. | 340.00/hr | $1,292.00 |
| 07/01/20 | Analyze and review multiple memorandums summarizing witness interviews by Paralegal Lynch. | | | |
| | A.M. CONNOR / Partner | 0.50 hrs. | 340.00/hr | $170.00 |
| 07/01/20 | Review and revise draft complaint. | | | |
| | A.M. CONNOR / Partner | 3.10 hrs. | 340.00/hr | $1,054.00 |
| 07/01/20 | Team call. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 07/01/20 | Update draft affidavit of expert. | | | |
| | R.H. BRUNSON / Partner | 2.20 hrs. | 550.00/hr | $1,210.00 |

Approved Pro Bono

| 07/01/20 | Interview witness by phone with Rhoads.<br>R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
|---|---|---|---|---|
| 07/01/20 | Review three interview summaries.<br>R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 07/01/20 | Revisions to draft documents; communications with mental health expert and team; various team internal communications. Interview mold expert Mike Underhill.<br>R.H. BRUNSON / Partner | 2.40 hrs. | 550.00/hr | $1,320.00 |
| 07/01/20 | Participate in team conference call regarding status of complaint and timeline for filing same.<br>L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 07/01/20 | Participate in interview with former CCJDC detainee, Attorney Brunson and expert.<br>L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 07/01/20 | Conduct  multiple additional interviews with former CCJDC detainees and parents/guardians; prepare summaries of same.<br>L.M. LYNCH / Senior Paralegal | 3.40 hrs. | 212.00/hr | $720.80 |
| 07/01/20 | Coordinate  multiple additional interviews with detainees, parents/guardians, expert and attorneys.<br>L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 07/01/20 | Proofread draft complaint, motion for preliminary injunction and affidavit of John Rhoads.<br>L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 07/01/20 | Communicate with Protection and Advocacy for People with Disabilities regarding ongoing interviews with additional parents and detainees.<br>L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 07/01/20 | Review potential expert information; draft expert retention letter to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 07/02/20 | Prepare for and participate in witness interviews. Follow up.<br>R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 07/02/20 | Review and revise draft PI Motion. Research legal standard. (reduced to remove meeting with other attorneys).<br>R.H. BRUNSON / Partner | 4.50 hrs. | 550.00/hr | $2,475.00 |
| 07/02/20 | Review law relating to the relationship between the Department of Juvenile Justice and the Charleston County Juvenile Detention Center and draft summary relating to the same.<br>P.C. WOOTEN / Partner | 0.70 hrs. | 370.00/hr | $259.00 |
| 07/02/20 | Call with Stuart and expert Weisman.<br>R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 07/06/20 | Review and revise draft motion for preliminary injunction.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 07/06/20 | Prepare agenda for weekly video call and attend same.<br>R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 07/06/20 | Call with expert Daphne Glindmeyer and SMA; follow up discussions with SMA.<br>R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 17

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 07/06/20 | Call with expert Louis Krause, potential mental health expert.<br>R.H. BRUNSON / Partner | | 0.80 hrs. | 550.00/hr | $440.00 |
| 07/06/20 | Continue revising draft motion for preliminary injunction.<br>R.H. BRUNSON / Partner | | 5.80 hrs. | 550.00/hr | $3,190.00 |
| 07/06/20 | Update spreadsheet tracking interview summaries of CCJDC detainees, parents and guardians.<br>L.M. LYNCH / Senior Paralegal | | 1.90 hrs. | 212.00/hr | $402.80 |
| 07/06/20 | Research regarding multiple potential juvenile mental health experts to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | | 2.60 hrs. | 212.00/hr | $551.20 |
| 07/06/20 | Communicate with Protection and Advocacy for People with Disabilities regarding ongoing interviews with additional parents and detainees.<br>L.M. LYNCH / Senior Paralegal | | 0.30 hrs. | 212.00/hr | $63.60 |
| 07/06/20 | Coordinate multiple additional interviews with detainees, parents/guardians, expert and attorneys.<br>L.M. LYNCH / Senior Paralegal | | 0.40 hrs. | 212.00/hr | $84.80 |
| 07/06/20 | Proofread and compare draft complaint and affidavit; prepare related citations for factual allegations to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | | 1.90 hrs. | 212.00/hr | $402.80 |
| 07/07/20 | Witness interviews and follow up discussion.<br>R.H. BRUNSON / Partner | | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/07/20 | Researching experts.<br>R.H. BRUNSON / Partner | | 0.90 hrs. | 550.00/hr | $495.00 |
| 07/07/20 | Research. Revise draft motion for preliminary injunction.<br>R.H. BRUNSON / Partner | | 8.10 hrs. | 550.00/hr | $4,455.00 |
| 07/07/20 | Draft retention letter to Dr. Louis Kraus to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | | 0.20 hrs. | 212.00/hr | $42.40 |
| 07/07/20 | Proofread and compare draft complaint and affidavit; prepare related citations for factual allegations to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | | 1.10 hrs. | 212.00/hr | $233.20 |
| 07/07/20 | Review materials related to Dr. Kraus; provide assessment of potential interviews to Attorney Brunson for consideration.<br>L.M. LYNCH / Senior Paralegal | | 1.10 hrs. | 212.00/hr | $233.20 |
| 07/07/20 | Coordinate multiple additional interviews with detainees, parents/guardians, expert and attorneys.<br>L.M. LYNCH / Senior Paralegal | | 0.60 hrs. | 212.00/hr | $127.20 |
| 07/07/20 | Participate in interview with parent of former CCJDC detainee, Attorney Brunson and expert.<br>L.M. LYNCH / Senior Paralegal | | 1.30 hrs. | 212.00/hr | $275.60 |
| 07/07/20 | Analyze multiple CCJDC inspection reports; incorporate details of same into John Rhoads' affidavit to assist Attorney Brunson.<br>L.M. LYNCH / Senior Paralegal | | 2.60 hrs. | 212.00/hr | $551.20 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 18

| 07/08/20 | Revise draft motion for preliminary injunction and related research. | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 7.50 hrs. | 550.00/hr | $4,125.00 |
| 07/08/20 | Call with Stuart and expert Kelly Dedel; follow up. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 07/08/20 | Analyze and review case law regarding mandatory and prohibitory preliminary injunctions. | | | |
| | A.M. CONNOR / Partner | 0.80 hrs. | 340.00/hr | $272.00 |
| 07/08/20 | Conduct multiple additional interviews with former CCJDC detainees and parents/guardians; prepare summaries of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 07/08/20 | Coordinate multiple additional interviews with detainees, parents/guardians, expert and attorneys. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 07/09/20 | Analyze and review summary of witness interview by Paralegal Lynch. | | | |
| | A.M. CONNOR / Partner | 0.20 hrs. | 340.00/hr | $68.00 |
| 07/09/20 | Analyze and review case law regarding constitutionality of denial of outdoor exercise for pretrial detainees. | | | |
| | A.M. CONNOR / Partner | 2.30 hrs. | 340.00/hr | $782.00 |
| 07/09/20 | Call with consultant; follow up emails with Stuart and set other calls. | | | |
| | R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |
| 07/09/20 | Revise draft motion for PI; related emails and research. | | | |
| | R.H. BRUNSON / Partner | 6.50 hrs. | 550.00/hr | $3,575.00 |
| 07/09/20 | Compile and identify additional documents for review by expert. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 07/10/20 | Analyze and review portions of Prisoner Litigation Reform Act potentially relevant to case. | | | |
| | A.M. CONNOR / Partner | 0.50 hrs. | 340.00/hr | $170.00 |
| 07/10/20 | Revise draft motion for preliminary injunction. | | | |
| | R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |
| 07/10/20 | Review and revise draft memos summarizing Rhoads interviews. Send to Rhoads for his review. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/10/20 | Phone conference with Attorney Brunson and Dr. Kraus regarding his affidavit in support of our motion for preliminary injunction and complaint. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 07/10/20 | Additional calls with former CCJDC detainees and parents; update notes regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 07/10/20 | Communicate with expert Rhoads regarding interviews and related notes. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 07/13/20 | Analyze, review, and revise draft motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 1.00 hrs. | 340.00/hr | $340.00 |
| 07/13/20 | Weekly team meeting and review of emails in preparation for the same. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 19

| | | | |
|---|---|---|---|
| P.C. WOOTEN / Partner | 1.50 hrs. | 370.00/hr | $555.00 |

07/13/20  Revise draft motion for preliminary injunction; email recommendations to Andrew Connor for feedback.
| R.H. BRUNSON / Partner | 6.80 hrs. | 550.00/hr | $3,740.00 |

07/13/20  Prepare agenda and attend weekly video conference with team to plan strategy.
| R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |

07/13/20  Review and revise John Rhoads' notes from multiple interviews; telephone call regarding same.
| L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |

07/13/20  Additional calls with former CCJDC detainees and parents; update notes regarding same.
| L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |

07/14/20  Review and revise draft complaint.
| R.H. BRUNSON / Partner | 5.50 hrs. | 550.00/hr | $3,025.00 |

07/14/20  Emails with team regarding complaint.
| P.C. WOOTEN / Partner | 0.20 hrs. | 370.00/hr | $74.00 |

07/14/20  Additional calls with former CCJDC detainees and parents; update notes regarding same.
| L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |

07/14/20  Revise charts tracking documents provided to experts.
| L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |

07/15/20  Draft and revise motion for preliminary injunction.
| A.M. CONNOR / Partner | 1.50 hrs. | 340.00/hr | $510.00 |

07/15/20  Revising draft complaint and related research.
| R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |

07/15/20  Revise and circulate notes regarding additional phone calls with parents of former CCJDC detainees.
| L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |

07/15/20  Proofread draft complaint and motion for preliminary injunction.
| L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

07/15/20  Follow up calls with parents of former CCJDC detainees.
| L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |

07/16/20  Research on PI motion issues.
| R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |

07/16/20  Review and reconcile changes to complaint. Memo to team.
| R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |

07/16/20  Review and revise draft complaint and emails relating to the same.
| P.C. WOOTEN / Partner | 3.00 hrs. | 370.00/hr | $1,110.00 |

07/16/20  Proofread revised draft complaint.
| L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |

07/16/20  Continue updating spreadsheets and summarize interview status  in support of pleadings.

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 20

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |

07/16/20    Review and revise Civil Cover Sheet and Answers to Local Rule 26.01 Interrogatories.
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

07/17/20    Analyze and review case law requiring showing of feasible alternative to prevail on preliminary injunction motion.
| | A.M. CONNOR / Partner | 0.70 hrs. | 340.00/hr | $238.00 |

07/17/20    Analyze and review case law regarding First Amendment rights to visitation and access to grievance system.
| | A.M. CONNOR / Partner | 1.30 hrs. | 340.00/hr | $442.00 |

07/17/20    Draft and revise answers to Local Civil Rule 26.01 (D.S.C.) interrogatories and case cover sheet.
| | A.M. CONNOR / Partner | 1.00 hrs. | 340.00/hr | $340.00 |

07/17/20    Revisions to complaint, motion and affidavits. Emails with expert. Media strategy. (reduced time for meeting with other attorneys).
| | R.H. BRUNSON / Partner | 3.80 hrs. | 550.00/hr | $2,090.00 |

07/17/20    Research service issues and draft Summonses.
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

07/17/20    Proofread and revise draft expert affidavit of Dr. Kraus; compare same to John Rhoads' interview notes.
| | L.M. LYNCH / Senior Paralegal | 3.60 hrs. | 212.00/hr | $763.20 |

07/17/20    Proofread revised complaint.
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |

07/18/20    Review Annie Andrews input regarding draft complaint.
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

07/19/20    Prepare for and conduct team call regarding planning and strategy.
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |

07/20/20    Revise draft complaint based on input from Annie; team communications about various issues.
| | R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |

07/20/20    Review and revise draft affidavit of Louis Kraus. Set up meeting with Kraus to discuss changes. Review email from Patrick and respond to open issues on draft complaint.
| | R.H. BRUNSON / Partner | 4.40 hrs. | 550.00/hr | $2,420.00 |

07/20/20    Work on draft Kraus affidavit; review affidavits from Kraus in other cases; review research from Mark Soler.
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |

07/20/20    Review and revise draft complaint and incorporate comments from team.
| | P.C. WOOTEN / Partner | 1.40 hrs. | 370.00/hr | $518.00 |

07/20/20    Further revise draft Kraus affidavit.
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |

07/20/20    Review and organize exhibits for affidavit of Dr. Kraus,.
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |

Approved Pro Bono

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/20/20 | Continue updating spreadsheets and summarize interview status in support of pleadings. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 07/21/20 | Call with expert Louis Kraus. Follow up work on Kraus affidavit. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 07/21/20 | Revise draft John Rhoads affidavit, including careful fact check and comparison with other documents. | | | |
| | R.H. BRUNSON / Partner | 4.50 hrs. | 550.00/hr | $2,475.00 |
| 07/21/20 | Revisions to draft a motion for preliminary injunction. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 07/21/20 | Circulate draft Kraus affidavit and assimilate input from team. | | | |
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 07/21/20 | Multiple telephone interviews with parents of CCJDC detainees; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 07/21/20 | Proofread and revise Affidavit of Dr. Kraus. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 07/21/20 | Proofread and revise John Rhoads' notes to remove identity of parents, guardians and youth. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 07/22/20 | Emails with team regarding revisions to complaint, motion for preliminary injunction, and affidavits. | | | |
| | P.C. WOOTEN / Partner | 1.80 hrs. | 370.00/hr | $666.00 |
| 07/22/20 | Analyze, review, and revise draft motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 1.20 hrs. | 340.00/hr | $408.00 |
| 07/22/20 | Work on plan and strategy for consultation with defendants. Various internal communications regarding same. | | | |
| | R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 07/22/20 | Work on expert affidavits. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 07/22/20 | Correspondence with opposing counsel regarding draft complaint and draft preliminary injunction motion in consultation prior to filing. | | | |
| | A.M. CONNOR / Partner | 0.20 hrs. | 340.00/hr | $68.00 |
| 07/22/20 | Revisions to draft preliminary injunction motion. | | | |
| | R.H. BRUNSON / Partner | 3.90 hrs. | 550.00/hr | $2,145.00 |
| 07/22/20 | Revised draft complaint. | | | |
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 07/22/20 | Compile, identify and prepare exhibits for complaint, motion for preliminary injunction, Rhoads affidavit and Kraus affidavit. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 07/22/20 | Proofread and revise affidavit of John Rhoads to include pseudonyms of referenced witnesses. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 22

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 07/22/20 | Proofread and revise motion for preliminary injunction; review and insert numerous citations. | | | |
|  | L.M. LYNCH / Senior Paralegal | 4.90 hrs. | 212.00/hr | $1,038.80 |
| 07/23/20 | Analyze and review case law and other authorities regarding settlement of prison condition cases and naming of nominal defendants. | | | |
|  | A.M. CONNOR / Partner | 1.60 hrs. | 340.00/hr | $544.00 |
| 07/23/20 | Phone calls and emails with team relating to complaint, motion for preliminary injunction and consultation with opposing counsel. | | | |
|  | P.C. WOOTEN / Partner | 1.20 hrs. | 370.00/hr | $444.00 |
| 07/23/20 | Call with Natalie Ham of CCSD. Follow up work on preparing a strategy for consent order with CCSD. Various team consultations. | | | |
|  | R.H. BRUNSON / Partner | 3.80 hrs. | 550.00/hr | $2,090.00 |
| 07/23/20 | Fact check various allegations in pleadings by review of detailed interview notes. | | | |
|  | R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |
| 07/23/20 | Review revised affidavit of John Rhoads, revised notes and related exhibits. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 07/24/20 | Voluminous correspondence with legal team regarding response strategy to Sheriff's attorney and CCSD's attorney regarding timing of filing complaint and preliminary injunction motion. | | | |
|  | A.M. CONNOR / Partner | 1.40 hrs. | 340.00/hr | $476.00 |
| 07/24/20 | Analyze, draft, and revise motion for preliminary injunction and correspondence with legal team regarding same. | | | |
|  | A.M. CONNOR / Partner | 1.00 hrs. | 340.00/hr | $340.00 |
| 07/24/20 | Emails with team and opposing counsel regarding complaint and motion for injunction. | | | |
|  | P.C. WOOTEN / Partner | 0.80 hrs. | 370.00/hr | $296.00 |
| 07/24/20 | Work on pleadings. Communications with opposing counsel and team. Plan strategy. | | | |
|  | R.H. BRUNSON / Partner | 14.00 hrs. | 550.00/hr | $7,700.00 |
| 07/24/20 | Compile, redact and finalize exhibits to motion for preliminary injunction and expert affidavits; proofread for consistency in notes, motion and complaint. | | | |
|  | L.M. LYNCH / Senior Paralegal | 5.20 hrs. | 212.00/hr | $1,102.40 |
| 07/24/20 | Communicate with Mr. Rhoads regarding his affidavit and related exhibits. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 07/24/20 | Review and revise civil cover sheet, summonses, and local rule 26.01 interrogatory answers. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 07/25/20 | Final review of complaint. Coordinate finalizing and filing of pleadings. | | | |
|  | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 07/27/20 | Analyze and review filing notices and filed copies of pleadings and preliminary injunction motion. | | | |
|  | A.M. CONNOR / Partner | 0.30 hrs. | 340.00/hr | $102.00 |
| 07/27/20 | Review YAP draft affidavit and consider uses. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

Approved Pro Bono

| 07/27/20 | Emails with various national contacts about status. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 07/27/20 | Prep for and attend team meeting. | | | |
| | R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |
| 07/27/20 | Research and draft preservation letter. Circulate and review input. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/27/20 | Draft service packages to all defendants to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 07/27/20 | Review and organize filed pleadings; prepare same for client review. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 07/28/20 | Research related to issuance of multiple evidence preservation letters. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 07/28/20 | Review expert affidavits to assist Attorney Brunson in response to Attorney Senn's inquires. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 07/28/20 | Draft acceptances of services of initial pleadings to defendants; revise service packages; communicate with Attorney Ham's and Attorney Senn's office regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 07/29/20 | Correspondence with opposing counsel and team regarding negotiation of informal discovery and confidentiality order. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 07/29/20 | Call with expert John Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 07/29/20 | Emails with team regarding sharing of documents with opposing counsel and entry of Confidentiality Order. | | | |
| | P.C. WOOTEN / Partner | 0.80 hrs. | 370.00/hr | $296.00 |
| 07/29/20 | Review draft Confidentiality Order. | | | |
| | P.C. WOOTEN / Partner | 0.20 hrs. | 370.00/hr | $74.00 |
| 07/29/20 | Communicate with Rosen LTC and Attorney Andrews re: preservation of Attorney Andrews' phone. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 07/29/20 | Conference call with Attorney Brunson and John Rhoads. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 07/29/20 | Continue drafting FOIA requests to multiple agencies and school districts. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 07/29/20 | Review multiple witness interview memos for information related to most recent detainees; begin contacting same for follow-up information. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 07/29/20 | Prepare additional materials for expert review; update charts tracking same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 24

| 07/30/20 | Respond to report of restraint chair use. Coordinate communications with internal team and adverse counsel. Consider confidentiality issues and possible TRO. | | | |
| | R.H. BRUNSON / Partner | 5.50 hrs. | 550.00/hr | $3,025.00 |
| | | | | |
| 07/30/20 | Manage process of sending retention letters to various third parties. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| | | | | |
| 07/30/20 | Emails with team and clients regarding incident and potential motion for TRO and related issues. | | | |
| | P.C. WOOTEN / Partner | 2.20 hrs. | 370.00/hr | $814.00 |
| | | | | |
| 07/30/20 | Revise multiple preservation letters to third party for reissuance. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| | | | | |
| 07/30/20 | Conference calls and follow-up interviews with multiple former and current CCJDC detainees; prepare memos summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| | | | | |
| 07/30/20 | Review and prepare materials related to potential TRO request; review proposed correspondence regarding same to opposing counsel. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| | | | | |
| 07/31/20 | Coordinate arrangements to obtain key video from CCJDC to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| | | | | |
| 07/31/20 | Revise spreadsheet tracking interviewees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| | | | | |
| 07/31/20 | Communicate with clients regarding various filings. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| | | | | |
| 07/31/20 | Coordinate arrangements for additional interviews with multiple former and current CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| | | | | |
| 07/31/20 | Analyze informal production list proposals. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| | | | | |
| 07/31/20 | Conference call with current CCJDC detainee, his mother, Attorney Brunson and Mr. Rhoads; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| | | | | |
| 07/31/20 | Conference call with Attorney Brunson and John Rhoads. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| | | | | |
| 07/31/20 | Draft Notices of Filing of Acceptances of Service executed by Defendants; prepare same for electronic submission to US District Court to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| | | | | |
| 08/01/20 | Analyze CCJDC video and related body cam videos from July 30, 2020; circulate summary of same to team. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| | | | | |
| 08/03/20 | Emails with opposing counsel and team regarding informal discovery and other matters. | | | |
| | P.C. WOOTEN / Partner | 0.60 hrs. | 370.00/hr | $222.00 |
| | | | | |
| 08/03/20 | Prepare agenda for weekly meeting and attend meeting. | | | |

Approved Pro Bono

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 2.30 hrs. | 550.00/hr | $1,265.00 |

08/03/20 Work on draft retention agreement for children clients and follow up with Lauren Lynch regarding same. on draft retention agreement for children clients and follow update with Lauren Lynch regarding same.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |

08/03/20 Call with DOJ.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |

08/03/20 Draft report to team regarding call with DOJ and related issues.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

08/03/20 Plan for call with education expert.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |

08/03/20 Study surveillance videos from facility regarding taser incident.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |

08/03/20 Review, revise and follow-up on multiple releases for CCJDCC records and medical records of detainees.

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |

08/03/20 Communicate with Attorney Senn's office regarding additional SOG team body cams; review additional files received; notify Attorney Jackson of issues with production.

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |

08/03/20 Review anticipated briefing schedule to assist Attorney Brunson in response to DOJ.

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |

08/03/20 Revise proposed Limited Representation Agreement to assist Attorney Brunson.

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |

08/04/20 Review DJJ procedures regarding use of force. Emails regarding same.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

08/04/20 Finalize draft of witness engagement letter.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

08/04/20 Review emails about HIPAA issues.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

08/04/20 Prepare for and attend call with Diane Smith Howard. Follow up Memo to team regarding steps to take with respect to confidentiality issues.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |

08/04/20 Further internal communications regarding draft engagement letter.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |

08/04/20 Negotiations with Berkeley County School District regarding preservation letter.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

08/04/20 Complete review of initial videos from July 30 incident; draft and circulate follow up email and further discussions with team.

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |

08/05/20 Review request for extension, consult with team and respond.

Approved Pro Bono

| | | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 08/05/20 | Follow up on meeting with DOJ counsel. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/05/20 | Revise limited engagement agreement. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 08/05/20 | Review and revise draft amended confidentiality order. | | | |
| | P.C. WOOTEN / Partner | 0.90 hrs. | 370.00/hr | $333.00 |
| 08/05/20 | Various communications with opposing counsel and team regarding extension of deadline. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/05/20 | Review email from Patrick Wooten regarding suggested changes to confidentiality order and follow up. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 08/05/20 | Review and incorporate comments from other team members regarding terms of limited engagement agreement. | | | |
| | R.H. BRUNSON / Partner | 2.60 hrs. | 550.00/hr | $1,430.00 |
| 08/05/20 | Review proposed First Amended Confidentiality Order and Limited Representation Agreement to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 08/05/20 | Review, revise and follow-up on multiple releases for CCJDCC records and medical records of detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 08/05/20 | Review and update charts tracking materials provided to experts. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 08/06/20 | Follow up communications with Claire Raj. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 08/06/20 | Review preservation of evidence letters sent from opposing counsel and various follow up emails with members of team and Bill Wood. | | | |
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 08/06/20 | Work on internal memorandum regarding various issues. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 08/06/20 | Follow up on various issues regarding video evidence obtained for July 30 incident. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 08/06/20 | Analyze and review multiple document preservation letters sent to various parties by opposing counsel. | | | |
| | A.M. CONNOR / Partner | 0.30 hrs. | 340.00/hr | $102.00 |
| 08/06/20 | Call with Claire Raj. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 08/06/20 | Review letters of preservation from Attorney Senn. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 08/06/20 | Telephone call with client regarding CCJDC detainees. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 27

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 08/06/20 | Review, revise and follow-up on multiple releases for CCJDCC records and medical records of detainees; follow-up on status of multiple detainees. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 08/06/20 | Review Attorney Senn's informal discovery requests; begin compilation materials responsive to same. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 08/07/20 | Analyze and review Department of Justice publications regarding requirement for provision of education to incarcerated juveniles with disabilities. |  |  |  |
|  | A.M. CONNOR / Partner | 0.50 hrs. | 340.00/hr | $170.00 |
| 08/07/20 | Follow up communications regarding Claire Raj assistance. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 08/07/20 | Review email from Lauren Lynch regarding call from a parent of one of the witnesses and follow up. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/07/20 | Review, revise and follow-up on multiple releases for CCJDCC records and medical records of detainees; follow-up on status of multiple detainees. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 08/07/20 | Telephone interviews with multiple families and former CCJDC detainees; draft summaries of same. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 08/07/20 | Continue compilation of materials responsive to Attorney Senn's informal document request. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 08/10/20 | Prepare for weekly team meeting. Circulate agenda. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 08/10/20 | Attend weekly team call. |  |  |  |
|  | R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 08/10/20 | Review corrected surveillance videos and reports of July 30 incident. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 08/10/20 | Continue reviewing and following up on status of multiple releases; telephone conversations with parents regarding same; update related spreadsheet. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 08/10/20 | Analyze SOG body cam videos to assist Attorney Brunson. |  |  |  |
|  | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 08/11/20 | Negotiations with adverse counsel regarding production of surveillance videos; various internal communications regarding same. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 08/11/20 | Follow up on issues regarding Wellpath. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/11/20 | Call with Nina Gupta and Annie Andrews regarding education issues. |  |  |  |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 28

| 08/11/20 | Phone call with Attorney Kristen Thompson regarding preservation letter to Wellpath and emails relating to the same. | | | |
|---|---|---|---|---|
| | P.C. WOOTEN / Partner | 0.70 hrs. | 370.00/hr | $259.00 |
| 08/11/20 | Analyze multiple body cam videos in determination of operators of same to assist Attorney Brunson in response to Attorney Senn's office. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 08/12/20 | Review and revise statement relating to move of children into adult jail and emails with team relating to the same. | | | |
| | P.C. WOOTEN / Partner | 1.00 hrs. | 370.00/hr | $370.00 |
| 08/12/20 | Continue revising and following up on status of multiple releases; telephone conversations with parents regarding same; update related spreadsheet. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 08/12/20 | Analyze additional body cam videos from Attorney Senn's office. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 08/13/20 | Draft recommended revised action plan in light of new developments. | | | |
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 08/13/20 | Work with Lauren Lynch on plans for obtaining needed consents and releases from families and potentially having engagement letters delivered. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 08/13/20 | Call with John Rhoads regarding case developments and emails to various third parties regarding the decision to move children to the adult facility. | | | |
| | R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |
| 08/13/20 | Telephone conference with Attorney Brunson regarding strategy for Client Limited Representation Agreements and outstanding releasew. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 08/13/20 | Research and telephone conference with potential PI to assist in obtaining executed agreements and releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 08/13/20 | Telephone conferences with multiple parents regarding current conditions of new facility; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 08/13/20 | Continue revising and following up on status of multiple releases; telephone conversations with parents regarding same; update related spreadsheet. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 08/15/20 | Continue analysis of newly produced video footage and body cam; summarize same and circulate to counsel and clients. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 08/17/20 | Calls with families regarding status and possible engagement. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 08/17/20 | Weekly team meeting. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 29

| | | | | |
|---|---|---|---|---|
| 08/17/20 | Update spreadsheet regarding limited representation agreements; revise related summaries as to each CCJDC detainee. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 08/17/20 | Multiple telephone calls with parents or guardians of CCJDC detainees and Attorney Brunson re: case status and proposed limited agreements of representation. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 08/17/20 | Coordinate execution of limited representation agreements with parents or guardians of CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 08/17/20 | Update spreadsheet summarizing relevant information regarding current and former CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 08/17/20 | Telephone calls with families of current and former CCJDC detainees; draft summaries regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 08/18/20 | Analyze and review motions to dismiss filed by defendants and develop litigation strategy in response. | | | |
| | A.M. CONNOR / Partner | 2.80 hrs. | 340.00/hr | $952.00 |
| 08/18/20 | Discussions with families about limited representation agreement. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 08/18/20 | Review motions to dismiss. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 08/18/20 | Call with Stuart re PD office conversation. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 08/18/20 | Multiple telephone calls with families of current and former CCJDC detainees to identify potential new clients currently detained. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 08/18/20 | Review Motions to Dismiss filed by Defendants; review and revise case docket. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 08/18/20 | Coordinate execution of limited representation agreements with parents or guardians of CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 08/18/20 | Update spreadsheet summarizing relevant information regarding current and former CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 08/18/20 | Multiple telephone calls with parents or guardians of CCJDC detainees and Attorney Brunson re: case status and proposed limited agreements of representation. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 08/19/20 | Correspondence with opposing counsel and legal team regarding request for video footage of incident at CCJDC. | | | |
| | A.M. CONNOR / Partner | 0.10 hrs. | 340.00/hr | $34.00 |

Approved Pro Bono

| 08/19/20 | Analyze and review case law and decisions regarding associational and organizational standing for P&A in preparation for drafting responses to Motions to Dismiss. | | | |
| --- | --- | --- | --- | --- |
| | A.M. CONNOR / Partner | 4.50 hrs. | 340.00/hr | $1,530.00 |
| 08/19/20 | Research re issues raised in MTDs and various communications with clients and team re same. | | | |
| | R.H. BRUNSON / Partner | 8.50 hrs. | 550.00/hr | $4,675.00 |
| 08/19/20 | Call with David Utter and Stuart.  Follow up. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 08/19/20 | Research related to issues raised in motions to dismiss. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 08/19/20 | Update spreadsheet summarizing relevant information regarding current and former CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 08/19/20 | Multiple telephone calls with parents or guardians of CCJDC detainees and Attorney Brunson re: case status and proposed limited agreements of representation. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 08/19/20 | Coordinate execution of multiple limited representation agreements with parents or guardians of  CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 08/20/20 | Analyze and review case law and decisions regarding standing and administrative exhaustion in preparation for drafting responses in opposition to motions to dismiss. | | | |
| | A.M. CONNOR / Partner | 6.00 hrs. | 340.00/hr | $2,040.00 |
| 08/20/20 | Research standing issues raised in MTDs. Prepare for and attend call with P&A national folks.  Follow up. | | | |
| | R.H. BRUNSON / Partner | 6.00 hrs. | 550.00/hr | $3,300.00 |
| 08/20/20 | Various communications about [REDACTED INDIVIDUAL NAME]. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 08/20/20 | Telephone call with [REDACTED INDIVIDUAL NAME] regarding current detention of her daughter Isis; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 08/20/20 | Coordinate execution of multiple limited representation agreements with parents or guardians of  CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 08/20/20 | Multiple telephone calls with parents or guardians of CCJDC detainees  re: case status and proposed limited agreements of representation. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 08/20/20 | Multiple telephone calls with [REDACTED INDIVIDUAL NAME] regarding the detention of her son Kassiem; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 08/21/20 | Correspondence with opposing counsel regarding preservation of video evidence. | | | |
| | A.M. CONNOR / Partner | 0.20 hrs. | 340.00/hr | $68.00 |
| 08/21/20 | Draft and revise response in opposition to Sheriff Defendants' motion to dismiss. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 31

| | A.M. CONNOR / Partner | 4.20 hrs. | 340.00/hr | $1,428.00 |

08/21/20  Research on standing issues raised in motions to dismiss.
R.H. BRUNSON / Partner    1.80 hrs.    550.00/hr    $990.00

08/21/20  Emails with opposing counsel regarding preservation of surveillance video.
R.H. BRUNSON / Partner    0.50 hrs.    550.00/hr    $275.00

08/21/20  Work on plan for inspection of new facility.  Email from David Utter.
R.H. BRUNSON / Partner    2.00 hrs.    550.00/hr    $1,100.00

08/21/20  Follow up on outstanding client representation agreements.
L.M. LYNCH / Senior Paralegal    0.50 hrs.    212.00/hr    $106.00

08/21/20  Telephone call with [REDACTED INDIVIDUAL NAME] re: Daniel's health; summarize same.
L.M. LYNCH / Senior Paralegal    0.50 hrs.    212.00/hr    $106.00

08/21/20  Telephone conference with Rosen LTC regarding preservation of video evidence from the
detention center to assist in response to opposing counsel; summarize same.
L.M. LYNCH / Senior Paralegal    0.40 hrs.    212.00/hr    $84.80

08/24/20  Weekly strategy meeting.
R.H. BRUNSON / Partner    1.50 hrs.    550.00/hr    $825.00

08/24/20  Pull research and share with Patrick and Andrew.
R.H. BRUNSON / Partner    0.40 hrs.    550.00/hr    $220.00

08/24/20  Draft and revise response in opposition to CCSO Defendants' motion to dismiss.
A.M. CONNOR / Partner    6.60 hrs.    340.00/hr    $2,244.00

08/24/20  Multiple follow up calls regarding execution of limited representation agreements; telephone
conference with Agent Williams regarding same.
L.M. LYNCH / Senior Paralegal    0.60 hrs.    212.00/hr    $127.20

08/24/20  Telephone conference with [REDACTED INDIVIDUAL NAME] regarding her son Jamari's
current detention.
L.M. LYNCH / Senior Paralegal    0.50 hrs.    212.00/hr    $106.00

08/24/20  Prepare new packages related to limited representation agreement.
L.M. LYNCH / Senior Paralegal    0.40 hrs.    212.00/hr    $84.80

08/24/20  Multiple phone calls with families of CCJDC detainees regarding case status.
L.M. LYNCH / Senior Paralegal    1.80 hrs.    212.00/hr    $381.60

08/25/20  Correspondence with David Boyer from NDRN and legal team regarding IDEA exhaustion
requirements.
A.M. CONNOR / Partner    0.80 hrs.    340.00/hr    $272.00

08/25/20  Draft and revise response in opposition to CCSO Defendants' motion to dismiss.
A.M. CONNOR / Partner    7.50 hrs.    340.00/hr    $2,550.00

08/25/20  Review research regarding IDEA exhaustion of remedies.
R.H. BRUNSON / Partner    0.50 hrs.    550.00/hr    $275.00

08/25/20  Review summaries of interviews with witnesses.
R.H. BRUNSON / Partner    1.20 hrs.    550.00/hr    $660.00

Approved Pro Bono

| 08/25/20 | Phone calls with [REDACTED INDIVIDUAL NAME] and her daughter Isis regarding [REDACTED INDIVIDUAL NAME] current detention and hearing; summarize same for attorneys. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 08/25/20 | Multiple follow up calls regarding execution of limited representation agreements; telephone conference with Agent Williams regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 08/25/20 | Telephone calls with [REDACTED INDIVIDUAL NAME] regarding [REDACTED INDIVIDUAL NAME]'s current detention; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 08/25/20 | Review multiple memorandums; revise spreadsheet entries related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 08/26/20 | Review research provided regarding IDEA exhaustion of remedies. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 08/26/20 | Review additional interview summaries. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 08/26/20 | Work on document requests to Defendants. | | | |
| | R.H. BRUNSON / Partner | 1.30 hrs. | 550.00/hr | $715.00 |
| 08/26/20 | Draft and revise response in opposition to CCSO Defendants' motion to dismiss. | | | |
| | A.M. CONNOR / Partner | 12.30 hrs. | 340.00/hr | $4,182.00 |
| 08/26/20 | Multiple phone conferences with families of former and current CCJDC detainees regarding expereiences at CCJDC; prepare summaries of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 08/26/20 | Phone conferences with [REDACTED INDIVIDUAL NAME] regarding [REDACTED INDIVIDUAL NAME]r's status and current diagnoses; summarize same for P&A; emails and phone calls with P&A re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 08/26/20 | Multiple follow up calls regarding execution of limited representation agreements; telephone conference with White Pines case worker and Agent Williams regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 08/26/20 | Draft Affidavit of Attorney Brunson and compile related exhibits. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 08/27/20 | Draft and revise response in opposition to CCSO Defendants' motion to dismiss. | | | |
| | A.M. CONNOR / Partner | 3.00 hrs. | 340.00/hr | $1,020.00 |
| 08/27/20 | Analyze and review correspondence with legal team regarding strategy in responding to CCSD's motion to dismiss. | | | |
| | A.M. CONNOR / Partner | 0.30 hrs. | 340.00/hr | $102.00 |
| 08/27/20 | Draft and revise response in opposition to CCSD's motion to dismiss. | | | |
| | A.M. CONNOR / Partner | 8.40 hrs. | 340.00/hr | $2,856.00 |
| 08/27/20 | Begin reviewing motions to dismiss filed by defendants. | | | |
| | P.C. WOOTEN / Partner | 0.80 hrs. | 370.00/hr | $296.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 33

| 08/27/20 | Draft and send inspection request.<br>R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
|---|---|---|---|---|
| 08/27/20 | Discuss inspection plans with Utter.<br>R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/27/20 | Initial review of draft briefs in opposition to motion to dismiss.<br>R.H. BRUNSON / Partner | 4.50 hrs. | 550.00/hr | $2,475.00 |
| 08/27/20 | Telephone conference with P&A regarding[REDACTED INDIVIDUAL NAME]  and his mother's concerns regarding his status and treatment.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 08/27/20 | Multiple follow up calls regarding execution of limited representation agreements; coordinate arrangements for execution of same with Mr. Williams.<br>L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 08/28/20 | Review and revise draft responses to motion to dismiss filed by Charleston County School District and motion to dismiss filed by Charleston County Sheriff's Office defendants.<br>P.C. WOOTEN / Partner | 4.20 hrs. | 370.00/hr | $1,554.00 |
| 08/28/20 | Telephone conference with [REDACT INDIVIDUAL NAME]f regarding her son [REDACTED INDIVIDUAL NAME]'s ongoing experiences with CCJDC and DJJ; summarize same.<br>L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 08/28/20 | Prepare additional Limited Representation Agreements for execution; communicate re: execution of same.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 08/28/20 | Telephone conference with [REDACTED INDIVIDUAL NAME] and Jamari re: recent detention at ACDC; summarize same.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 08/28/20 | Follow up regarding execution of limited representation agreements; telephone conferences with Mr. Williams regarding related arrangements.<br>L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 08/29/20 | Draft and revise responses to defendants' respective motions to dismiss.<br>A.M. CONNOR / Partner | 6.80 hrs. | 340.00/hr | $2,312.00 |
| 08/31/20 | Analyze and review briefing in Kanawha case from West Virginia regarding IDEA exhaustion.<br>A.M. CONNOR / Partner | 2.00 hrs. | 340.00/hr | $680.00 |
| 08/31/20 | Draft and revise declaration of Beth Franco for inclusion in response in opposition to motion to dismiss.<br>A.M. CONNOR / Partner | 0.90 hrs. | 340.00/hr | $306.00 |
| 08/31/20 | Analyze and review proposed email correspondence to include as exhibit to response to motion to dismiss.<br>A.M. CONNOR / Partner | 0.30 hrs. | 340.00/hr | $102.00 |
| 08/31/20 | Review and revise responses in opposition to motions to dismiss.<br>A.M. CONNOR / Partner | 1.30 hrs. | 340.00/hr | $442.00 |
| 08/31/20 | Correspondence with Beth Franco regarding draft declaration.<br>A.M. CONNOR / Partner | 0.10 hrs. | 340.00/hr | $34.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 34

08/31/20    Review and revise updated briefs opposing MTDs and supporting affidavits.
             R.H. BRUNSON / Partner                4.00 hrs.    550.00/hr        $2,200.00

08/31/20    Prepare and circulate agenda for and attend weekly case meeting.
             R.H. BRUNSON / Partner                1.50 hrs.    550.00/hr          $825.00

08/31/20    Review and prepare chart summarizing status of limited representation agreements;
             telephone conferences with Mr. Williams regarding arrangements to obtain same.
             L.M. LYNCH / Senior Paralegal         0.40 hrs.    212.00/hr           $84.80

08/31/20    Proofread draft responses in opposition to Sheriff Defendants' and CCSD's motions to
             dismiss; draft and revise related affidavits; compile and redact proposed exhibits.
             L.M. LYNCH / Senior Paralegal         3.10 hrs.    212.00/hr          $657.20

08/31/20    Follow up regarding execution of limited representation agreements.
             L.M. LYNCH / Senior Paralegal         0.20 hrs.    212.00/hr           $42.40

09/01/20    Draft and revise responses in opposition to defendants' motions to dismiss.
             A.M. CONNOR / Partner                 4.60 hrs.    340.00/hr        $1,564.00

09/01/20    Final review of briefs in opposition to MTD.
             R.H. BRUNSON / Partner                4.00 hrs.    550.00/hr        $2,200.00

09/01/20    Proofread revised responses in opposition to Sheriff Defendants' and CCSD's motions to
             dismiss; draft and revise related affidavits; compile and redact additional exhibits for
             reference; finalize same in preparation for submission to US District Court.
             L.M. LYNCH / Senior Paralegal         3.60 hrs.    212.00/hr          $763.20

09/01/20    Telephone conference with [REDACTED INDIVIDUAL NAME] regarding executed limited
             representation agreements.
             L.M. LYNCH / Senior Paralegal         0.20 hrs.    212.00/hr           $42.40

09/01/20    Communicate with clients regarding filed responses.
             L.M. LYNCH / Senior Paralegal         0.20 hrs.    212.00/hr           $42.40

09/02/20    Compile and analyze materials in response to opposing counsel's request for informal
             production; prepare spreadsheets summarizing witnesses; draft and summarize responses
             to each request.
             L.M. LYNCH / Senior Paralegal         4.30 hrs.    212.00/hr          $911.60

09/02/20    Review executed agreements; review and revise spreadsheet.
             L.M. LYNCH / Senior Paralegal         1.60 hrs.    212.00/hr          $339.20

09/03/20    Emails with Defendant's counsel regarding informal document exchange.
             P.C. WOOTEN / Partner                 0.20 hrs.    370.00/hr           $74.00

09/07/20    Telephone conference with [REDACTED INDIVIDUAL NAME] re: concerns with
             [REDACTED INDIVIDUAL NAME] and her detention; summarize and communicate same
             with team attorneys.
             L.M. LYNCH / Senior Paralegal         0.90 hrs.    212.00/hr          $190.80

09/08/20    Review MTD reply briefs. Emails with client.
             R.H. BRUNSON / Partner                2.00 hrs.    550.00/hr        $1,100.00

09/08/20    Analyze and review reply briefs submitted by defendants in connection with motions to
             dismiss.

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 35

| | | | | |
|---|---|---|---|---|
| | A.M. CONNOR / Partner | 0.70 hrs. | 340.00/hr | $238.00 |
| 09/08/20 | Analyze status of informal discovery exchange. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 09/08/20 | Review Replies filed by CCSD and CCSO defendants in response to motions to dismiss; communicate with client re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 09/08/20 | Follow-up calls with CCJDC clients; revise related spreadsheet. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 09/08/20 | Telephone conference with [REDACTED INDIVIDUAL NAME] regarding her daughter [REDACTED INDIVIDUAL NAME]. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 09/09/20 | Review Charleston County Sheriff Defendants' Reply in Support of Motion to Dismiss. | | | |
| | P.C. WOOTEN / Partner | 0.40 hrs. | 370.00/hr | $148.00 |
| 09/09/20 | Analyze and review CCSD's response in opposition to motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 0.80 hrs. | 340.00/hr | $272.00 |
| 09/09/20 | Review CCSD's response to motion for preliminary injunction and begin outlining thoughts on replying to the same. | | | |
| | P.C. WOOTEN / Partner | 2.30 hrs. | 370.00/hr | $851.00 |
| 09/09/20 | Analyze CCSD brief on preliminary injunction. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 09/09/20 | Work on informal discovery issues. | | | |
| | R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 09/09/20 | Analyze communications and potential issues regarding informal discovery exchange. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 09/09/20 | Analyze Responses in Opposition to Motion for Preliminary Injunction; communicate with clients regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 09/09/20 | Compile briefings for review by DOJ; communicate with same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 09/10/20 | Analyze and review CCSO Defendants' response in opposition to motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 2.50 hrs. | 340.00/hr | $850.00 |
| 09/10/20 | Work on plan for responding to defend its opposition brief's regarding preliminary injunction. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 09/10/20 | Review and analyze responses to motion for preliminary injunction and create chart relating to the same. | | | |
| | P.C. WOOTEN / Partner | 6.00 hrs. | 370.00/hr | $2,220.00 |
| 09/10/20 | Continue analysis of Responses in Opposition to Motion for Preliminary Injunction in preparation of replies to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 36

| 09/10/20 | Compile materials in support of reply to motion for preliminary injunction. | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 09/10/20 | Additional conferences with families of juvenile detainees at ACDC; update memorandums summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 09/11/20 | Draft consent motion for extension of time to file reply in support of our motion for preliminary injunction to assist Attorney Brunson. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 09/14/20 | Analyze and review memorandum regarding mootness considerations for injunctive relief. | | | |
| | A.M. CONNOR / Partner | 0.90 hrs. | 340.00/hr | $306.00 |
| 09/14/20 | Plan for weekly meeting. Circulate agenda. Conduct meeting via video. Follow up in various items. | | | |
| | R.H. BRUNSON / Partner | 5.00 hrs. | 550.00/hr | $2,750.00 |
| 09/14/20 | Compile additional documents for review by experts; communicate regarding same and update tracking charts. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 09/14/20 | Telephone call with [REDACTED INDIVIDUAL NAME] regarding her daughter [REDACTED INDIVIDUAL NAME]. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 09/14/20 | Organize research regarding CCJDC detentions policies received from Charleston County Public Defender's Office. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 09/14/20 | Compile documents for review by experts; communicate regarding same and update tracking charts. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 09/15/20 | Analyze and review previous witness interview summaries regarding conditions at new facility and update preliminary injunctive relief chart with relevant facts. | | | |
| | A.M. CONNOR / Partner | 3.40 hrs. | 340.00/hr | $1,156.00 |
| 09/15/20 | Research law relating to motion for preliminary injunction and defendants' responses to the same. | | | |
| | P.C. WOOTEN / Partner | 1.80 hrs. | 370.00/hr | $666.00 |
| 09/15/20 | Communicate with Rosen LTC regarding collection of video and body cam footage for informal exchange of evidence and preservation of same going forward in compliance with our preservation letter. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 09/16/20 | Analyze and review memorandum summarizing case law regarding preliminary injunction requests when defendants have voluntarily corrected their conduct. | | | |
| | A.M. CONNOR / Partner | 0.60 hrs. | 340.00/hr | $204.00 |
| 09/16/20 | Review and analyze CCSO brief opposing preliminary injunction.  Plan strategy for response. | | | |
| | R.H. BRUNSON / Partner | 4.00 hrs. | 550.00/hr | $2,200.00 |
| 09/16/20 | Review revised version of injunctive relief chart and follow up relating to the same. | | | |
| | P.C. WOOTEN / Partner | 0.50 hrs. | 370.00/hr | $185.00 |

Approved Pro Bono

| 09/17/20 | Analyze and research arguments made by Defendants in opposition to our motion for preliminary injunction. | | | |
|---|---|---|---|---|
| | P.C. WOOTEN / Partner | 2.50 hrs. | 370.00/hr | $925.00 |
| 09/17/20 | Review issues relating to [REDACTED INDIVIDUAL NAME] concerns. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/17/20 | Call with Heyward Bonyata re: preservation issues; follow up. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/17/20 | Telephone call with [REDACTED INDIVIDUAL NAME] regarding her son [REDACTED INDIVIDUAL NAME]'s IEP and treatment concerns; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 09/18/20 | Analyze and review various issues regarding CCSD's response in opposition to motion for preliminary injunction and develop counterarguments and strategy based on case law regarding same. | | | |
| | A.M. CONNOR / Partner | 2.40 hrs. | 340.00/hr | $816.00 |
| 09/18/20 | Analyze strategy relating to motion for preliminary injunction and confer with Attorney Brunson and team regarding the same. | | | |
| | P.C. WOOTEN / Partner | 4.50 hrs. | 370.00/hr | $1,665.00 |
| 09/18/20 | Prep for and attend call regarding preliminary injunction strategy; follow up memo. | | | |
| | R.H. BRUNSON / Partner | 3.90 hrs. | 550.00/hr | $2,145.00 |
| 09/18/20 | Communications with counsel for CCSD re: confidentiality order. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 09/18/20 | Fact investigation on restraint chair issues. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 09/18/20 | Address discovery issue re: saved surveillance video. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/18/20 | Review interview summaries; prepare compilation of knowledge related to use of restraint chair to assist Attorneys Brunson and Wooten. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 09/18/20 | Review potential strategies and tasks related to motion for preliminary injunction. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 09/21/20 | Attend weekly meeting. | | | |
| | R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |
| 09/21/20 | Prepare for weekly meeting. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 09/21/20 | Follow-up communications with Rosen LTC regarding preservation and obtaining videos and bodycam footage per informal exchange agreement. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 09/21/20 | Review confidentiality order status to assist in response to inquiry from Senn. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 09/21/20 | Review status of releases and informal discovery requests. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 38

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

09/22/20   Review materials relating to the CCSD's response to our motion for preliminary injunction and draft portion of consultation email to the CCSD's attorneys.

| | | | | |
|---|---|---|---|---|
| | P.C. WOOTEN / Partner | 1.00 hrs. | 370.00/hr | $370.00 |

09/22/20   Work on document production issues and finalize email to CCSD counsel about open questions.

| | | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

09/22/20   Prep for expert call.

| | | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 2.60 hrs. | 550.00/hr | $1,430.00 |

09/22/20   Call with Rhoads regarding preliminary injunction issues.

| | | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |

09/22/20   Conference call with John Rhoads to discuss motion for preliminary injunction.

| | | | | |
|---|---|---|---|---|
| | P.C. WOOTEN / Partner | 1.20 hrs. | 370.00/hr | $444.00 |

09/22/20   Emails with team regarding informal discovery.

| | | | | |
|---|---|---|---|---|
| | P.C. WOOTEN / Partner | 0.50 hrs. | 370.00/hr | $185.00 |

09/22/20   Analyze and revise responses to informal discovery request; prepare related certificate of confidentiality.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |

09/22/20   Participate in meeting with expert Rhoads, Attorney Brunson and Attorney Wooten regarding motion for preliminary injunction.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

09/22/20   Analyze materials related to camera angles in the former CCJDC and the 4th floor of ACDC to prioritize for production by CCSO defendants.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

09/23/20   Finalize production of confidential releases and related certificate of confidentiality; prepare same for electronic service on all counsel.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |

09/23/20   Review CCSD's responses to informal discovery requests.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

09/24/20   Review opposing counsel's request related to releases; draft response to same.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |

09/24/20   Continue analysis of materials related to camera angles in the former CCJDC and the 4th floor of ACDC to prioritize for production by CCSO defendants.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |

09/25/20   Calls with families of CCJDC detainees; update spreadsheet.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |

09/25/20   Communicate with Rosen LTC regarding preservation and obtaining videos and bodycam footage per informal exchange agreement.

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |

09/28/20   Plan for inspection of facility.

| | | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 39

| | | | | |
|---|---|---|---|---|
| 09/28/20 | Weekly meeting.<br>R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 09/28/20 | Prepare for weekly meeting.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 09/28/20 | Email correspondence with opposing counsel regarding confidentiality order and other issues.<br>P.C. WOOTEN / Partner | 0.40 hrs. | 370.00/hr | $148.00 |
| 09/28/20 | Review materials in preparation for upcoming inspection of facilities.<br>L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 09/28/20 | Review status of informal exchange and CCSD's related response as to FERPA.<br>L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 09/28/20 | Continue analysis of materials related to camera angles in the former CCJDC and the 4th floor of ACDC to prioritize for production by CCSO defendants.<br>L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 09/28/20 | Draft engagement letter to David Utter, Esq.<br>L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 09/28/20 | Coordinate arrangements for bodycam receipt and upcoming inspection.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 09/29/20 | Planning for facility inspection and related issues.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/29/20 | Analyze CCSD discovery issues.<br>R.H. BRUNSON / Partner | 3.20 hrs. | 550.00/hr | $1,760.00 |
| 09/29/20 | Call with inspection team.<br>R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 09/29/20 | Compile materials for review by Attorney Utter and expert Rhoads in preparation for upcoming meeting and  inspection of facilities.<br>L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 09/29/20 | Participate in meeting with expert Rhoads, consultant David Utter, Attorney Brunson and Attorney Andrews regarding upcoming inspection of current and former juvenile facilities.<br>L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 09/29/20 | Analyze and compare confidentiality orders in response to CCSD's statements.<br>L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 09/30/20 | Manage inspection issues.<br>R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 09/30/20 | Coordinate inspection of ACDC and CCJDC; conference call with John Akerman regarding video obtained for review and inspection findings.<br>L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 10/01/20 | Analyze Attorney Jackson's  issues with releases; draft response to same.<br>L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 40

| 10/01/20 | Participate in post-inspection team meeting and discussion of reply to motion for preliminary injunction. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 10/01/20 | Communicate with parents of CCJDC regarding status of releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 10/01/20 | Coordinate receipt of inspection videos; begin process of downloading to review platform for team analysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 10/02/20 | Review inspection video and consider strategy for Prelim. Injunction. | | | |
| | R.H. BRUNSON / Partner | 4.50 hrs. | 550.00/hr | $2,475.00 |
| 10/02/20 | Continue process of downloading to review platform for team analysis; analyze and report on content of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 5.20 hrs. | 212.00/hr | $1,102.40 |
| 10/05/20 | Weekly meeting with team to plan strategy. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 10/05/20 | Prepare for weekly meeting. Circulate agenda. Finish review of videos from inspection and review report from Utter. | | | |
| | R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 10/05/20 | Analyze inspection video footage related to BMU, restraint chair and classrooms; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 10/05/20 | Draft motion for amended confidentiality order;  compile communications regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 10/05/20 | Continue process of downloading videos to review platform for team analysis; analyze and report on content of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 10/06/20 | Email correspondence with team and opposing counsel regarding motion for preliminary injunction and related issues. | | | |
| | P.C. WOOTEN / Partner | 0.60 hrs. | 370.00/hr | $222.00 |
| 10/06/20 | Continue analysis of video footage;; review status of JCO bodycam footage collection. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 10/07/20 | Review list of surveillance video and send request. Draft email regarding mediation and distribute internally. | | | |
| | R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 10/07/20 | Continue analysis of camera angles to prioritize requesting of most relevant footage; communicate regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.60 hrs. | 212.00/hr | $763.20 |
| 10/07/20 | Follow-up calls with guardians of former detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 10/08/20 | Review memo in education issues and consider. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 41

| 10/08/20 | Work on plan for withdrawal of MPI and initiation of mediation. Circulate drafts. Send and reply to opposing parties. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 10/08/20 | Review materials related to reply in support of motion for preliminary injunction and related considerations. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 10/08/20 | Follow-up calls with parents of CCJDC detainees regarding releases and updates. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 10/08/20 | Draft proposed notice of withdrawal of motion for preliminary injunction. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 10/09/20 | Plan for DOJ call. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 10/09/20 | Work on withdrawal of MPI. Circulate draft. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 10/09/20 | Analyze and review draft notice of withdrawal of motion for preliminary injunction. | | | |
| | A.M. CONNOR / Partner | 0.50 hrs. | 340.00/hr | $170.00 |
| 10/09/20 | Review and revise Withdrawal of Motion for Preliminary Injunction; finalize same for electronic submission to US District Court. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 10/09/20 | Follow-up calls with guardians of former detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 10/12/20 | Follow-up calls with guardians of former detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 10/12/20 | Review and revise spreadsheet of issues. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| 10/12/20 | Review status of confidentiality order and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 10/12/20 | Begin compilation of numerous JCO body cam footage to assist in case analsysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 5.10 hrs. | 212.00/hr | $1,081.20 |
| 10/13/20 | Review research on mootness of MPI. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 10/13/20 | Prepare for and conduct call with DOJ. Memo to team re same. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 10/13/20 | Analyze options for speeding up the case. Draft analysis of options and email with Stuart. | | | |
| | R.H. BRUNSON / Partner | 3.30 hrs. | 550.00/hr | $1,815.00 |
| 10/13/20 | Research related to BMU video footage and analysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 10/13/20 | Continue compilation of numerous JCO body cam footage to assist in case analysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.80 hrs. | 212.00/hr | $1,017.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 42

| 10/14/20 | Call with Patrick re planning strategy to expedite discovery. Call with Patrick, Stuart, Lauren re same. Call to Judge Duffy. Memo in strategy to team. Research on P&A authority, motions for expedited discovery and related issues. | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 6.00 hrs. | 550.00/hr | $3,300.00 |
| 10/14/20 | Analyze and review court notice cancelling motion to dismiss hearing and review briefing for same to determine likely court ruling and strategy moving forward. | | | |
| | A.M. CONNOR / Partner | 1.40 hrs. | 340.00/hr | $476.00 |
| 10/14/20 | Continue compilation of numerous JCO body cam footage to assist in case analysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 10/14/20 | Organize research regarding confidential information. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 10/14/20 | Draft letter to Senn Legal regarding production of releases and clients represented by Nelson Mullins; review informal discovery requests and draft responses. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 10/14/20 | Communicate with Detention Center IT regarding camera angle footage needed. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 10/15/20 | Finalize letter to all counsel regarding witnesses represented by Nelson Mullins and other information. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/15/20 | Finalize letter to Senn Legal regarding production of releases and clients represented by Nelson Mullins; review informal discovery requests and draft responses. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 10/15/20 | Analyze status of detention center video footage and body cam; communicate with data intake regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 10/15/20 | Review original notice to families from public defender's office. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 10/16/20 | Finalize letter to Senn Legal regarding Releases; circulate same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 10/16/20 | Review and revise spreadsheet summarizing issues. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 10/16/20 | Begin preparation of multiple FERPA releases as to juvenile detainees; calls to families re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 10/16/20 | Analyze status of numerous camera angle requests and best methods for review of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 10/19/20 | Review revised Releases and Healthcare POA from [REDACTED INDIVIDUAL NAME] as to [REDACTED INDIVIDUAL NAME]; identify and prepare same for production. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 10/19/20 | Continue preparation of multiple FERPA releases as to juvenile detainees; calls to families re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |

Approved Pro Bono

| 10/19/20 | Follow up with data intake regarding status of detention center video footage and body cam. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 10/20/20 | Analyze notice of hearing on motions to dismiss and develop strategy for arguments. | | | |
| | A.M. CONNOR / Partner | 0.40 hrs. | 340.00/hr | $136.00 |
| 10/20/20 | Analyze and review updated docket entry indicating that hearing on motions to dismiss will be by telephone. | | | |
| | A.M. CONNOR / Partner | 0.30 hrs. | 340.00/hr | $102.00 |
| 10/20/20 | Prepare for weekly call. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 10/20/20 | Weekly call. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/20/20 | Negotiations for setting a mediation with Magistrate. Draft necessary documents. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 10/20/20 | Plan for mediation. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 10/20/20 | Communicate with [REDACTED INDIVIDUAL NAME] as to POA's and Releases for [REDACTED INDIVIDUAL NAME]i's records; prepare same for production with related Certificate of Confidentiality. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 10/20/20 | Communicate with Will Bryan and Rosen LTC regarding status of video analysis project. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 10/20/20 | Follow up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 10/21/20 | Mediation planning. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/21/20 | Conference call with Rosen LTC regarding status of collection of surveillance video footage and analysis of same; compile spreadsheets related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 10/22/20 | Work on options for harvesting and review of extensive video files from CCJDC. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 10/22/20 | Follow up on mediation planning; address open issues. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 10/22/20 | Continue preparation of bodycam spreadsheets; summarize potential plan for analysis of same; communicate with Rosen LTC and data intake regarding creation of hard drives. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 10/22/20 | Prepare FERPA packages and letters to multiple families; telephone calls regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 10/22/20 | Analyze materials in preparation for upcoming hearing. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 44

| 10/23/20 | Mediation planning.<br>R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
|---|---|---|---|---|
| 10/23/20 | Continue preparation of FERPA Releases; multiple calls with families re: same.<br>L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 10/26/20 | Mediation scheduling with other parties and internally.<br>R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 10/26/20 | Continue preparation of FERPA Releases; multiple calls with families re: same.<br>L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 10/26/20 | Coordinate mediation arrangements.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 10/27/20 | DOJ correspondence about mediation. Team update.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/27/20 | Review data regarding videos produced by Sheriff and work on a plan for review.<br>R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |
| 10/27/20 | Correspondence with expert John Rhoads.<br>R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 10/27/20 | Work on draft mediation plan.<br>R.H. BRUNSON / Partner | 2.90 hrs. | 550.00/hr | $1,595.00 |
| 10/27/20 | Prepare agenda for team meeting and conduct meeting via videoconference.<br>R.H. BRUNSON / Partner | 1.60 hrs. | 550.00/hr | $880.00 |
| 10/27/20 | Correspondence with magistrate judge Baker regarding mediation plans and follow up.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/27/20 | Revise compilation of spreadsheets providing overview and summarizing JCO and SOG bodycam footage for team analysis.<br>L.M. LYNCH / Senior Paralegal | 4.20 hrs. | 212.00/hr | $890.40 |
| 10/27/20 | Coordinate arrangements for mediation.<br>L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 10/28/20 | Prepare for and conduct conference with Lauren Lynch regarding plans for review of surveillance video. Follow up.<br>R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 10/28/20 | Prepare additional FERPA packages for review and execution by adult students; phone conferences with families re: same.<br>L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 10/28/20 | Continue analysis of SOG bodycam video; update spreadsheets related to same.<br>L.M. LYNCH / Senior Paralegal | 4.20 hrs. | 212.00/hr | $890.40 |
| 10/28/20 | Revise spreadsheet related to JCO bodycam; telephone conferences with Assistants Brown and Todd re: plan for review of same.<br>L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 10/29/20 | Continue analysis of SOG bodycam video; update spreadsheets with notes related to same.<br>L.M. LYNCH / Senior Paralegal | 4.40 hrs. | 212.00/hr | $932.80 |

Approved Pro Bono

| 10/30/20 | Review body cam videos and record observations. | | | |
| | R.H. BRUNSON / Partner | 7.50 hrs. | 550.00/hr | $4,125.00 |
| 10/30/20 | Continue analysis of SOG bodycam video; update spreadsheets with notes related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 11/02/20 | Continue analysis of SOG bodycam video; update spreadsheets with notes related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.30 hrs. | 212.00/hr | $699.60 |
| 11/03/20 | Continue analysis of SOG bodycam video; conference with JCO bodycam review team re: same; update spreadsheets with notes related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.40 hrs. | 212.00/hr | $932.80 |
| 11/04/20 | Prep for and attend video conference with team re election impact on case. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 11/04/20 | Continue analysis of SOG bodycam video; conference with JCO bodycam review team re: same; update spreadsheets with notes related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 11/04/20 | Conference calls with multiple CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 11/04/20 | Research related to election of new sheriff to assist team in case analysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 11/05/20 | Communications with expert Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 11/05/20 | Various communications regarding mediation planning and strategy. Communications with representative of Graziano about negotiations. | | | |
| | R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |
| 11/05/20 | Additional research related to election of new Sheriff to assist in case strategy. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 11/05/20 | Review and revise proposed response to Attorney Jackson regarding the postponement of mediation. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 11/05/20 | Review status of informal discovery exchange; summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 11/05/20 | Continue analysis of JCO bodycam review team re: same; update spreadsheets with notes related to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 11/06/20 | Analyze and review court's cancellation of telephonic hearing on motions to dismiss. | | | |
| | A.M. CONNOR / Partner | 0.30 hrs. | 340.00/hr | $102.00 |
| 11/06/20 | Communicate with vendors regarding ongoing collection of surveillance videos; continue review and revisions to SOG and JCO spreadsheets. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 11/09/20 | Communicate with vendors regarding ongoing collection of surveillance videos; continue review and revisions to SOG and JCO spreadsheets. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 46

| | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 11/10/20 | Weekly planning meeting with team. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 11/10/20 | Review executed FERPA Releases from multiple families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 11/11/20 | Plan for video conference with sheriff elect Graziano. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 11/11/20 | Review status of multiple releases; follow-up with families regarding status of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 11/12/20 | Work on proposal for limiting the use of solitary confinement and restraints for new sheriff. Finish draft mediation outline. Call with team. | | | |
| | R.H. BRUNSON / Partner | 3.90 hrs. | 550.00/hr | $2,145.00 |
| 11/12/20 | Review materials in preparation for upcoming meeting with Sheriff elect. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 11/12/20 | Follow-up with CCJDC families regarding releases and status. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 11/13/20 | Draft communication about solitary confinement policies and restraint chair policies to sheriff elect Graziano. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 11/13/20 | Team call regarding meeting with sheriff elect Graziano. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 11/20/20 | Prepare additional releases for execution by CCJDC families and related correspondence. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 11/20/20 | Review executed FERPA releases; follow-up calls with families re: same; update spreadsheets tracking same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 11/20/20 | Phone interviews with family of [REDACTED INDIVIDUAL NAME]  regarding his previous and current experiences at ACDC and CCJDC; prepare memo re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 11/20/20 | Research regarding Sheriff's transition status. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 11/23/20 | Telephone conference with vendor and IT coordinator regarding status of collection of survielliance video footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 11/23/20 | Review and revise spreadsheets tracking issues. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.00 hrs. | 212.00/hr | $424.00 |
| 11/23/20 | Follow-up calls with CCJDC families regarding ongoing experiences. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 11/24/20 | Correspond with expert Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

Approved Pro Bono

| | | | | |
|---|---|---|---|---|
| 11/24/20 | Analyze status of JCO body cam review project with AA brown and Paralegal Boyer; conduct additional review of key videos; troubleshoot issues with quality control. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.70 hrs. | 212.00/hr | $784.40 |
| 11/25/20 | Summarize status of surveillance video footage; follow-up conversations with vendors re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 11/25/20 | Review status of additional FERPA Releases received; follow-up regarding status of multiple additional releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 11/25/20 | Follow-up calls from multiple CCJDC family members regarding [REDACTED INDIVIDUAL NAME]. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 11/30/20 | Continue review of newly acquired surveillance video footage; follow-up conversations with vendors re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 12/01/20 | Review additional executed Releases from CCJDC families; follow-up regarding status of others. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 12/01/20 | Continue review of newly acquired surveillance video footage from multiple camera angles; ascertain relative properties. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 12/02/20 | Continue review of newly acquired surveillance video footage from multiple camera angles; ascertain relative properties. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 12/02/20 | Follow-up calls with multiple CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 12/03/20 | Follow-up calls with CCJDC families; update on [REDACTED INDIVIDUAL NAME]. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 12/03/20 | Continue review of newly acquired surveillance video footage from multiple camera angles; ascertain relative properties. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 12/04/20 | Call with expert Rhoads. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 12/04/20 | Continue review of newly acquired surveillance video footage from multiple camera angles; ascertain relative properties. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 12/07/20 | Work on plan for consent order and email team regarding same. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 12/07/20 | Follow up calls with multiple CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 12/08/20 | Follow up calls with multiple CCJDC families. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364   Page 48

|  | | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 12/08/20 | Troubleshoot issues with review of newly acquired surveillance video footage from multiple camera angles; telephone conference with vendors regarding same. . | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 12/09/20 | Emails and phone conference with Andrew Kreutner of ACDC and John Akerman regarding collection of camera angles; troubleshoot continued issues with same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 12/09/20 | Continue analysis and review of newly acquired surveillance video footage from multiple camera angles,. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.70 hrs. | 212.00/hr | $784.40 |
| 12/09/20 | Telephone conferences with [REDACTED INDIVIDUAL NAME] family; update memorandum re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 12/10/20 | Review recent interview summary. Email to team. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 12/10/20 | Team video conference. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 12/10/20 | Draft and circulate email to new sheriff. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 12/10/20 | Finalize and send email to new Sheriff re meeting. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 12/10/20 | Continue analysis and review of newly acquired surveillance video footage from multiple camera angles,. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 12/11/20 | Continue analysis and review of additional collection of surveillance video footage from multiple camera angles. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 12/14/20 | Draft notes regarding method of review of surveillance video footage; update chart re: same; continue analysis of new collection of surveillance video footage from ACDC and CCJDC. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.30 hrs. | 212.00/hr | $911.60 |
| 12/15/20 | Phone conference with ACDC IT contact; continue analysis of new collection of surveillance video footage from ACDC and CCJDC; updates to multiple spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.20 hrs. | 212.00/hr | $890.40 |
| 12/16/20 | Continue analysis of new collection of surveillance video footage from ACDC and CCJDC; updates to multiple spreadsheets regarding same; analyze additional potential requests for video surveillance and bodycam footage; summarize potential request forsame. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.60 hrs. | 212.00/hr | $763.20 |
| 12/17/20 | Review email from Mark Soler regarding local reform efforts and follow up. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 12/17/20 | Continue analysis of new collection of surveillance video footage from ACDC and CCJDC; updates to multiple spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |

Approved Pro Bono

| 12/17/20 | Research related to Sheriff Elect Graziano's transition team. | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 12/17/20 | Review information provided by expert Mark Soler regarding consent orders entered in similar cases for guidance in proposed consent order to Sheriff Elect Graziano. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 12/17/20 | Review notes related to JCO bodycam footage and review status of remaining JCO bodycams. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 12/21/20 | Continue comparison of JCO bodycam video and notes to newly acquired video surveillance footage to locate specific incidents; begin review of all August JCO bodycam footage and audio. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 12/21/20 | Follow up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 12/22/20 | Continue comparison of JCO bodycam video and notes to newly acquired video surveillance footage to locate specific incidents; begin review of all August JCO bodycam footage and audio; conferences with IT contacts regarding playback issues; communicate with assistants participating in the review. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.30 hrs. | 212.00/hr | $911.60 |
| 12/23/20 | Follow up calls with CCJDC Families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 12/23/20 | Continue comparison of JCO bodycam video and notes to newly acquired video surveillance footage to locate specific incidents; begin review of all August JCO bodycam footage and audio. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 12/28/20 | Continue comparison of JCO bodycam video and notes to newly acquired video surveillance footage to locate specific incidents; begin review of all August JCO bodycam footage and audio. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.20 hrs. | 212.00/hr | $890.40 |
| 12/29/20 | Continue analysis of JCO August bodycam video; compare to newly acquired video surveillance footage to locate specific incidents. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.90 hrs. | 212.00/hr | $826.80 |
| 12/30/20 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU; communicate with Attorney Brunson re: same; communicate with Rosen LTC re: arrangements to acquire additional bodycam footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.60 hrs. | 212.00/hr | $975.20 |
| 01/04/21 | Multiple follow-up calls from CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 01/04/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU; communicate with Attorney Brunson re: same; communicate with Rosen LTC re: arrangements to acquire additional bodycam footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.70 hrs. | 212.00/hr | $784.40 |
| 01/05/21 | Research regarding Sheriff Graziano's platform and first acts. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364 Page 50

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 01/05/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU; communicate with Attorney Brunson re: same; communicate with Rosen LTC re: arrangements to acquire additional bodycam footage. | | | |
|  | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 01/05/21 | Additional follow-up calls from CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 01/06/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU; communicate with Attorney Brunson re: same; communicate with Rosen LTC re: arrangements to acquire additional bodycam footage. | | | |
|  | L.M. LYNCH / Senior Paralegal | 3.40 hrs. | 212.00/hr | $720.80 |
| 01/07/21 | Draft multiple releases for CCJDC records, medical records and education records of CCJDC detainees; draft related letters to guardians re: same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 01/07/21 | Follow up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 01/07/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|  | L.M. LYNCH / Senior Paralegal | 3.90 hrs. | 212.00/hr | $826.80 |
| 01/08/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|  | L.M. LYNCH / Senior Paralegal | 3.60 hrs. | 212.00/hr | $763.20 |
| 01/08/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 01/11/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 01/11/21 | Additional calls from CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 01/12/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 01/13/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| 01/13/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 01/14/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 01/14/21 | Multiple follow-up calls and emails on status of additional JCO bodycam video collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 51

| 01/15/21 | Continue analysis of numerous JCO bodycam videos for incidents related to the BMU, isolation of children and education. | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 01/15/21 | Multiple follow-up calls and emails on status of additional JCO bodycam video collection. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 01/15/21 | Begin review and revisions to spreadsheets. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 01/19/21 | Continue review of collection of months of ACDC video surveillance footage of new juvenile facilities from multiple camera angles in multiple units. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.30 hrs. | 212.00/hr | $911.60 |
| 01/19/21 | Follow up calls with CCJDC families re ;status of children. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 01/19/21 | Follow-up calls and emails with IT coordinator and Rosen LTC regarding status of production of additional JCO and SOG bodycam footage; analyze spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 01/20/21 | Follow up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 01/20/21 | Continue review of ACDC video surveillance footage of new juvenile facilities. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.70 hrs. | 212.00/hr | $784.40 |
| 01/21/21 | Analyze and review notice of hearing on motions to dismiss. | | | |
| | A.M. CONNOR / Partner | 0.20 hrs. | 340.00/hr | $68.00 |
| 01/21/21 | Telephone calls with [REDACTED INDIVIDUAL NAME] regarding status of executed releases and Dontre's incarceration. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 01/21/21 | Continue review of ACDC video surveillance footage of new juvenile facilities. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 01/22/21 | Continue review of ACDC video surveillance footage of new juvenile facilities. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 01/22/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 01/22/21 | Continue analysis of JCO and SOG bodycam footage in relation to most current conditions. and culture. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 01/25/21 | Call with Robin Jackson regarding changes to the facility and send email to team regarding this new information. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 01/25/21 | Continue analysis of JCO and SOG bodycam footage in relation to most current conditions. and culture. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.90 hrs. | 212.00/hr | $1,038.80 |
| 01/25/21 | Follow up calls with [REDACTED INDIVIDUAL NAME]  family. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 52

|  |  | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| 01/26/21 | Call with Robin Jackson and follow up with internal communications regarding changes at detention center. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 01/26/21 | Continue analysis of JCO and SOG bodycam footage in relation to most current conditions. and culture. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.80 hrs. | 212.00/hr | $805.60 |
| 01/26/21 | Follow-up calls with CCJDC families; review status of multiple releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 01/27/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 01/27/21 | Communicate with Rosen LTC and Detention Center regarding status of production of additional JCO and SOG bodycam footage; obtain, import and create spreadsheets delineating each video file for use in review of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.30 hrs. | 212.00/hr | $911.60 |
| 01/27/21 | Follow-up calls with CCJDC families regarding current status and conditions; prepare additional releases for execution. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 01/28/21 | Internal communications about upcoming meeting. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 01/28/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 01/28/21 | Continue creation of spreadsheets related to additional collection and compilation of JCO and SOG video files for use in review of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 01/28/21 | Follow-up calls with [REDACTED INDIVIDUAL NAME] family. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 01/29/21 | Multiple conversations with ACDC and Rosen regarding collection of surveillance footage, bodycam footage and SOG officer footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 01/29/21 | Review memorandums and spreadsheets for potential current detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 01/29/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 01/29/21 | Review and analyze newly produced JCO and SOG bodycam video footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 02/01/21 | Continue eview and analyze newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 4.40 hrs. | 212.00/hr | $932.80 |

Approved Pro Bono

| | | | | |
|---|---|---|---|---|
| 02/01/21 | Follow-up calls with CCJDC families.<br>L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 02/01/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer.<br>L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 02/02/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; telphone calls re: same; update spreadsheets regarding same.<br>L.M. LYNCH / Senior Paralegal | 4.40 hrs. | 212.00/hr | $932.80 |
| 02/02/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer.<br>L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 02/03/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same.<br>L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 02/03/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer.<br>L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 02/04/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer.<br>L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 02/04/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same.<br>L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 02/05/21 | Prepare for meeting of litigation team.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 02/05/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer.<br>L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 02/05/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same.<br>L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 02/08/21 | Attend call with team to plan strategy going forward with new Sheriff.<br>R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 02/08/21 | Prepare for call with team.<br>R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 02/08/21 | Follow up communications with counsel for Sheriff following call with team.<br>R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 02/08/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer.<br>L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |

Approved Pro Bono

| 02/08/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.90 hrs. | 212.00/hr | $614.80 |
| 02/09/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 02/09/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 02/10/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 02/10/21 | Review additional executed Releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 02/11/21 | Plan for upcoming meeting with opposing counsel. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 02/11/21 | Telephone comferences with Ms. Ross of P&A re: current CCJDC detainees. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 02/11/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 02/11/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 02/12/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 02/12/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 02/12/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 02/15/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 02/15/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 02/16/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 55

| 02/16/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 02/17/21 | Prep for and call with defense counsel. Follow up. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 02/17/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 02/17/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 02/18/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 02/18/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 02/18/21 | Continue review and analysis of newly produced JCO and SOG bodycam video footage; update spreadsheets regarding same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 02/19/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 02/19/21 | Communicate with Rosen LTC and ACDC IT Coordinator re: next collection of JCO and SOG bodycam videos. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 02/22/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 02/23/21 | Draft and sent report to team. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 02/23/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 02/23/21 | Review status of proposed confidentiality order and related FERPA Releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 02/24/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 02/24/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 02/25/21 | Work with Stuart Andrews  to set up plan for continuation of mediation and retention of as mediation consultant. | | | |

Approved Pro Bono

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 02/25/21 | Follow-up phone conferences with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 02/26/21 | Various communications with opposing counsel regarding mediation planning. | | | |
|  | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 02/26/21 | Continue analysis of ACDC surveillance video footage from multiple camera angles on ACDC computer; telephone conference with Rosen LTC re: same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 02/26/21 | Review status of FERPA releases. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 02/26/21 | Follow-up phone conferences with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 03/01/21 | Continue review of video footage from multiple camera angles on CCJDC computer. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 03/02/21 | Continue analysis of JCO and SOG bodycam footage. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 03/02/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 03/02/21 | Continue review of video footage from multiple camera angles on CCJDC computer. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 03/02/21 | Follow-up on status of additional collection of JCO and SOG bodycam video collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 03/03/21 | Plan for mediation and related communications. | | | |
|  | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 03/03/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 03/03/21 | Continue analysis of JCO and SOG bodycam footage. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 03/04/21 | Communicate with Rosen LTC and Detention Center regarding status of production of additional JCO and SOG bodycam footage; obtain, import and create spreadsheets delineating each video file for use in review of same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 03/05/21 | Team conference re mediation, review draft of memo to Ms. Jackson. | | | |
|  | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 03/05/21 | Continue creation of spreadsheets delineating each newly acquired SOG and JCO bodycam video file for use in review of same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 03/05/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |

Approved Pro Bono

| 03/10/21 | Review and revise spreadsheet of 2021 JCO and SOG bodycam collection. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 03/11/21 | Research and draft ethics memo. | | | |
| | A.M. CONNOR / Partner | 3.40 hrs. | 340.00/hr | $1,156.00 |
| 03/11/21 | Call with Abbey Duffy; calls with Stuart Andrews; call with Andrew Connor; review ethics research. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 03/11/21 | Analyze newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 03/12/21 | Analyze newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 03/13/21 | Review email from opposing counsel about mediation; conduct meeting of team to plan response and follow up. | | | |
| | R.H. BRUNSON / Partner | 2.30 hrs. | 550.00/hr | $1,265.00 |
| 03/15/21 | Mediation planning. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 03/15/21 | Analyze newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 03/16/21 | Plan for mediation. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 03/16/21 | Analyze newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 03/17/21 | Review email from opposing counsel about mediation and consider response; organize and conduct video conference of litigation team to discuss and plan strategy; follow up on issues raised in meeting. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 03/17/21 | Continue analysis of newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same; communicate re: issues with quality of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 03/18/21 | Coordinate and send response to inquiry from court about case status. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 03/18/21 | Continue analysis of newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same; communicate re: issues with quality of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 03/19/21 | Prepare for and conduct call with opposing counsel and Stuart Andrews regarding mediation planning; follow up email to team reporting on outcome. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 03/19/21 | Review status of documents produced by Sheriff defendants. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364 Page 58

|  |  |  |  |  |
|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 03/19/21 | Continue analysis of newly produced 2021 JCO and SOG bodycam footage; update spreadsheet summarizing same; communicate re: issues with quality of same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 03/23/21 | Continue analysis of  2021 JCO and SOG bodycam footage. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 03/24/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 03/25/21 | Plan for call with Stuart Andrews  and Mark Soler. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 03/25/21 | Continue analysis of  2021 JCO and SOG bodycam footage. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 03/29/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 03/30/21 | Analyze notice of cancellation of court hearing on motions to dismiss. | | | |
|  | A.M. CONNOR / Partner | 0.10 hrs. | 340.00/hr | $34.00 |
| 03/30/21 | Mediation planning. | | | |
|  | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 03/30/21 | Review communications regarding mediation arrangements; review and revise docket re: same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 03/30/21 | Continue review and analysis of 2021 JCO and SOG bodycam collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 03/31/21 | Mediation planning. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 03/31/21 | Continue review and analysis of 2021 JCO and SOG bodycam collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 04/01/21 | Continue review and analysis of 2021 JCO and SOG bodycam collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 04/02/21 | Plan for mediation. | | | |
|  | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 04/02/21 | Continue review and analysis of 2021 JCO and SOG bodycam collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 04/02/21 | Follow-up calls with CCJDC families. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 04/05/21 | Plan for mediation. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 04/05/21 | Continue review and analysis of 2021 JCO and SOG bodycam collection. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 59

| 04/06/21 | Call with Stuart and Mark Soler about mediation; email to team with update. | | | |
| | R.H. BRUNSON / Partner | 1.40 hrs. | 550.00/hr | $770.00 |
| 04/06/21 | Call with Stuart and Mark Soler about mediation; email to team with update. | | | |
| | R.H. BRUNSON / Partner | 1.40 hrs. | 550.00/hr | $770.00 |
| 04/07/21 | Emails with Soler. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 04/07/21 | Analyze surveillance footage collection from multiple camera angles on ACDC computer; telephone calls with IT re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 04/08/21 | Continue review and analysis of 2021 JCO and SOG bodycam collection. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 04/12/21 | Analyze surveillance footage collection from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 04/12/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 04/13/21 | Emails with Andrew about preparation for mediation. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 04/13/21 | Draft and revise mediation statement. | | | |
| | A.M. CONNOR / Partner | 3.20 hrs. | 340.00/hr | $1,088.00 |
| 04/14/21 | Draft and revise confidential mediation statement. | | | |
| | A.M. CONNOR / Partner | 5.30 hrs. | 340.00/hr | $1,802.00 |
| 04/14/21 | Work on mediation statement. | | | |
| | R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |
| 04/14/21 | Review draft confidential mediation statement. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 04/14/21 | Analyze surveillance footage collection from multiple camera angles on ACDC computer. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 04/15/21 | Draft and revise confidential mediation statement. | | | |
| | A.M. CONNOR / Partner | 1.80 hrs. | 340.00/hr | $612.00 |
| 04/15/21 | Work on mediation statement. | | | |
| | R.H. BRUNSON / Partner | 1.60 hrs. | 550.00/hr | $880.00 |
| 04/15/21 | Communicate regarding mediation logistics and attendance. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 04/15/21 | Proofread revised mediation statement for submission to Judge Baker. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 04/15/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 04/16/21 | Draft and revise confidential mediation statement. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364 Page 60

|  |  |  |  |  |
|---|---|---|---|---|
|  | A.M. CONNOR / Partner | 1.90 hrs. | 340.00/hr | $646.00 |
| 04/16/21 | Review and revise draft mediation statement. Circulate to team. | | | |
|  | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 04/16/21 | Proofread revised mediation statement; prepare same for confidential electronic submission to US District Court. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 04/19/21 | Analyze surveillance footage collection from multiple camera angles on ACDC computer. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 04/20/21 | Review correspondence re: mediation. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 04/20/21 | Analyze surveillance footage collection from multiple camera angles on ACDC computer. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 04/21/21 | Begin review of materials in preparation for upcoming mediation before Judge Baker. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 04/22/21 | Begin review of materials in preparation for upcoming mediation before Judge Baker. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 04/23/21 | Analyze surveillance footage collection from multiple camera angles on ACDC computer. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 04/27/21 | Plan for team meeting re: mediation; conduct meeting and follow up work on mediation presentation outline. | | | |
|  | R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |
| 04/27/21 | Communicate with Judge Baker's assistant regarding arrangements for upcoming mediation. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 04/28/21 | Prepare for call with Stuart and conduct call. | | | |
|  | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 04/28/21 | Analyze and review JDAI standards in advance of mediation. | | | |
|  | A.M. CONNOR / Partner | 3.30 hrs. | 340.00/hr | $1,122.00 |
| 04/29/21 | Draft strategy outline for mediation; confer with SMA and send for his input. | | | |
|  | R.H. BRUNSON / Partner | 4.00 hrs. | 550.00/hr | $2,200.00 |
| 04/29/21 | Telephone call with Judge Baker's assistant regarding arrangements and logistics for upcoming mediation. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.10 hrs. | 212.00/hr | $21.20 |
| 04/29/21 | Continue analysis of pleadings and discovery issues in preparation for upcoming mediation before Judge Baker; begin compilation of same. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 04/30/21 | Continue analysis and compilation of materials for mediation with Judge Baker. | | | |
|  | L.M. LYNCH / Senior Paralegal | 2.60 hrs. | 212.00/hr | $551.20 |
| 04/30/21 | Coordinate logistics and arrangements related to upcoming mediation. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |

Approved Pro Bono

| 05/03/21 | Finalize prep for and attend mediation; draft summary and action items and circulate to team. | | | |
| | R.H. BRUNSON / Partner | 8.00 hrs. | 550.00/hr | $4,400.00 |
| 05/03/21 | Prepare for and attend mediation with Judge Baker in U.S. District Court; compile notes and docket deadlines resulting from same. | | | |
| | L.M. LYNCH / Senior Paralegal | 7.40 hrs. | 212.00/hr | $1,568.80 |
| 05/04/21 | Follow up on issues from mediation. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 05/05/21 | Call with Stuart and Soler about assessment budget; email opposing counsel about that. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 05/05/21 | Emails with opposing counsel about preliminary consent order details; call with SMA. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 05/05/21 | Review CCLP  assessment proposal; consider options; communications with Soler and team. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 05/10/21 | Draft and revise joint motion granting and ordering preliminary relief and proposed order granting same and correspondence with legal team regarding same. | | | |
| | A.M. CONNOR / Partner | 6.60 hrs. | 340.00/hr | $2,244.00 |
| 05/10/21 | Review draft joint motion for preliminary relief, proposed order and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 05/11/21 | Draft and revise joint motion for preliminary relief and proposed order granting same. | | | |
| | A.M. CONNOR / Partner | 2.40 hrs. | 340.00/hr | $816.00 |
| 05/11/21 | Work on draft consent order; internal communications about county council issues. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 05/11/21 | Review and organize post-mediation materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 05/11/21 | Proofread and revise draft joint motion for preliminary relief and related proposed order. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 05/12/21 | Follow up on issues from mediation. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 05/12/21 | Review agenda and video of Charleston County Council meeting concerning amendment to design plans of Charleston County Juvenile Detention Center; circulate and summarize same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 05/14/21 | Prepare for and conduct call with Soler and Stuart. | | | |
| | R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 05/14/21 | Draft joint status report to mediator; consultation with all other counsel and modify order accordingly and finalize. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 05/14/21 | Work on getting updated video production. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

Approved Pro Bono

| 05/14/21 | Draft and proofread Joint Status Report following mediation; prepare same for electronic submission to Judge Baker's chambers. | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 1.10 hrs. | 212.00/hr | $233.20 |
| 05/14/21 | Communicate with Rosen LTC and Charleston County Detention Center regarding new compilation of SOG and JCO bodycam videos. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/14/21 | Review status of JCO and SOG bodycam footage and incidents leading up to isolation of juveniles in BMU. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 05/17/21 | Communicate regarding status of JCO and SOG bodycam video request. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/17/21 | Review information regarding upcoming Charleston County Council meetings and agenda. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/18/21 | Follow-up communications with Rosen LTC and Charleston County Detention Center on new compilation of SOG and JCO bodycam videos. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 05/18/21 | Review and revise spreadsheet of January and February JCO and bodycam video for incidents related to BMU. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 05/19/21 | Communicate with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 05/20/21 | Emails with Stuart and Soler. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 05/20/21 | Coordinate logistics to obtain Charleston County Detention Center on new compilation of SOG and JCO bodycam videos for analysis. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/21/21 | Obtain collection of JCO and SOG bodycam video; begin processing, converting and identifying same for creation of review spreadsheets. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.10 hrs. | 212.00/hr | $657.20 |
| 05/24/21 | Continue processing, converting and identifying JCO and SOG bodycam collection. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 05/24/21 | Follow-up calls with CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 05/24/21 | Telephone calls with ACDC IT re: JCO and SOG bodycam video; collection. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
| 05/25/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
| 05/26/21 | Emails with Annie and Lauren about contact from parent of a child at CCJDC. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 05/26/21 | Communicate with CCJDC families. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 63

|  |  | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |
|---|---|---|---|---|---|

| 05/26/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |

| 05/28/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |

| 06/01/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |

| 06/02/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |

| 06/03/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |

| 06/04/21 | Work on updated joint status report to mediator and related discussions. | | | | |
|---|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

| 06/04/21 | Review most recent joint status report; update case docket. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |

| 06/04/21 | Draft and circulate updated Joint Status Report; prepare same for electronic submission to US District Court. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |

| 06/08/21 | Analyze Powerpoint presentation made by the Sheriff Defendants to Charleston City Council. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |

| 06/10/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |

| 06/11/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same; begin drafting memo regarding universal review. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |

| 06/14/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same; continue drafting memo regarding universal review. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |

| 06/15/21 | Review update from opposing counsel on document harvesting and respond. | | | | |
|---|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

| 06/15/21 | Continue analysis of JCO and SOG bodycam collection; update spreadsheet re: same; continue drafting memo regarding universal review. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |

| 06/17/21 | Communicate with Rosen LTC and ACDC IT contacts regarding logistics to secure additional hard drive of JCO and SOG bodycam video. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |

| 06/17/21 | Continue analysis of universe of voluminous JCO and SOG body cam video collection and preparation of related memo. | | | | |
|---|---|---|---|---|---|
|  | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 64

| | | | | |
|---|---|---|---|---|
| 06/18/21 | Process, analyze and identify BMU incident reports produced by Sheriff Defendants. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |
| 06/21/21 | Emails with opposing counsel and review Andrew's analysis of BMU data. Plan for meeting. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 06/22/21 | Review materials and plan for meeting to discuss negotiation strategy. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/22/21 | Analyze timeline of BMU movement logs and incident reports; review universe of video collections for videos related to BMU incident reports; compile same to assist team in case analysis and strategy. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 06/23/21 | Plan and prepare for meeting with Soler on consent order. | | | |
| | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 06/24/21 | Negotiations with opposing counsel about status report to court. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/25/21 | Work with team and opposing counsel to negotiate updated deadlines and send joint status report to the court. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 06/28/21 | Prepare for and attend video call with Soler, Weissman, Stuart regarding planning for consent order and evaluation of the facility. | | | |
| | R.H. BRUNSON / Partner | 1.30 hrs. | 550.00/hr | $715.00 |
| 06/29/21 | Analyze newly produced hard drive containing JCO and SOG bodycam footage; begin creation of related spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.80 hrs. | 212.00/hr | $593.60 |
| 06/30/21 | Analyze newly produced hard drive containing JCO and SOG bodycam footage; begin creation of related spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 07/01/21 | Analyze newly produced hard drive containing JCO and SOG bodycam footage; update related spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 07/07/21 | Review and revise updated Joint Status Report. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 07/08/21 | Continue analysis of May-June 2021 hard drive containing JCO and SOG bodycam footage; update related spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 07/09/21 | Provide update to team and planning for follow up on deadline for consent preliminary order. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/09/21 | Work on report to team about developments and related issues. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/09/21 | Review status of most recent joint status report and proposed order; analyze communications with Mark Soler as to same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 65

| | | | | |
|---|---|---|---|---|
| 07/13/21 | Communications with opposing counsel about revised plans and required filings. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/13/21 | Continue analysis of May-June 2021 hard drive containing JCO and SOG bodycam footage; update related spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 07/14/21 | Communications with opposing counsel about next steps. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 07/16/21 | Work on updated joint status report. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/16/21 | Review and revise joint status report for submission to Judge Baker. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 07/20/21 | Work on scheduling of assessment in August. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 07/20/21 | Continue analysis of May-June 2021 hard drive containing JCO and SOG bodycam footage; review BMU timeline. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 07/22/21 | Review PPT and articles related to new detention center to assist Attorney Andrews. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 07/28/21 | Continue analysis of 2021 hard drive containing JCO and SOG bodycam footage and spreadsheet review; telephone call to ACDC IT contact re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.50 hrs. | 212.00/hr | $318.00 |
| 07/29/21 | Continue analysis of 2021 hard drives containing JCO and SOG bodycam footage and spreadsheet review; communicate with Rosen LTC and ACDC IT regarding new collection of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 08/09/21 | Phone calls with [REDACTED INDIVIDUAL NAME] re: [REDACTED INDIVIDUAL NAMES]. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 08/13/21 | Analyze newly produced hard drive containing additional June-August 2021 JCO/SOG bodycam footage; begin creation of related spreadsheet summarizing same. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 08/25/21 | Follow-up calls from CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 08/31/21 | Prepare for and conduct video meeting of team; draft recommendation memo to Mark Soler and send. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 08/31/21 | Review Charleston County Assessment Proposal related to CCJDC. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 09/01/21 | Follow-up calls from CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 09/02/21 | Review recent emails to prepare for call with Soler. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

Approved Pro Bono

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/02/21 | Video conference with Mark Soler's team and Stuart to schedule assessment.<br>R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 09/03/21 | Review notes from call with Soler and subsequent internal emails; draft and send report to team on new plan for assessment.<br>R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 09/09/21 | Continue review of voluminous files of JCO bodcyam footage from July and August; update spreadsheet summarizing analysis of same.<br>L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 09/10/21 | Continue review of voluminous files of JCO bodcyam footage from July and August; update spreadsheet summarizing analysis of same.<br>L.M. LYNCH / Senior Paralegal | 2.40 hrs. | 212.00/hr | $508.80 |
| 09/13/21 | Continue review of voluminous files of JCO bodcyam footage from July and August; update spreadsheet summarizing analysis of same.<br>L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 09/14/21 | Consider issues re: Soler assessment.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/14/21 | Draft Joint Status Report to Judge Baker.<br>L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 09/15/21 | Work on status update to court, including drafting same and circulating for comments, etc.<br>R.H. BRUNSON / Partner | 1.90 hrs. | 550.00/hr | $1,045.00 |
| 09/15/21 | Review and finalize Joint Status Report and relater materials; prepare same for circulation to Judge Baker and all counsel.<br>L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 09/22/21 | Plan and prepare for call with Mark Soler and SMA.<br>R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 09/23/21 | Call with Soler and SMA about assessment issues. Follow up.<br>R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 09/24/21 | Consider issues relating to confidentiality of assessment; plan for team meeting re: same.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/27/21 | Plan for CCLP assessment of facility.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/27/21 | Review order ruling on MTD.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/27/21 | Plan for meeting to discuss strategy issues.<br>R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 09/27/21 | Continue review of voluminous files of JCO bodcyam footage from July and August; update spreadsheet summarizing analysis of same.<br>L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 09/28/21 | Analyze and review court order denying motions to dismiss without prejudice.<br>A.M. CONNOR / Partner | 0.20 hrs. | 340.00/hr | $68.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 67

| 09/28/21 | Call with team about assessment documents and confidentiality issues. | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 09/28/21 | Continue review of voluminous files of JCO bodycam footage; update spreadsheet summarizing analysis of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 09/29/21 | Continue review of voluminous files of JCO bodycam footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 10/01/21 | Review Answer filed by CCSO Defendants. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |
| 10/05/21 | Communicate with Rosen LTC regarding status of additional JCO bodycam footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 10/06/21 | Continue analysis of voluminous files of JCO bodycam footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 10/07/21 | Continue analysis of voluminous files of JCO bodycam footage and related summary; communicate with ACDC IT regarding status of additional footage and issues with current footage. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.50 hrs. | 212.00/hr | $742.00 |
| 10/11/21 | Review Charleston County School District's Answer to Complaint. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 10/12/21 | Follow-up calls from CCJDC families. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 10/20/21 | Analyze communications and materials regarding upcoming CCLP assessment. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 10/23/21 | Begin creation of spreadsheet of additional voluminous files of JCO bodycam footage received from ACDC. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 10/25/21 | Analyze communications and materials regarding CCLP assessment. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 10/26/21 | Review additional communications and materials regarding CCLP  assessment. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 11/12/21 | Call with Soler and Stuart and follow up. | | | |
| | R.H. BRUNSON / Partner | 0.90 hrs. | 550.00/hr | $495.00 |
| 11/12/21 | Prepare for and attend call with Soler and Stuart regarding assessment status and planning. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 12/22/21 | Emails re: Richland County; call with Stuart. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 01/05/22 | Analyze and organize numerous hard drives containing voluminous JCO and SOG bodycam video and audio files. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 68

| 01/10/22 | Continue analysis and preservation of numerous hard drives containing voluminous JCO and SOG bodycam video and audio files. | | | |
|---|---|---|---|---|
| | L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 01/18/22 | Continue analysis and preservation of numerous hard drives containing voluminous JCO and SOG bodycam video and audio files. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 01/19/22 | Review joint status report in preparation for upcoming deadline. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.10 hrs. | 212.00/hr | $21.20 |
| 01/19/22 | Continue analysis and preservation of numerous hard drives containing voluminous JCO and SOG bodycam video and audio files. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 01/31/22 | Communications with opposing counsel; review draft consent order; internal communications and oversee filing. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 04/01/22 | Plan for tour of CCJDC facility. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 04/04/22 | Plan for visit to detention center and related communications. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 04/06/22 | Tour new facility (edited to remove meeting with co-counsel after tour). | | | |
| | R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |
| 04/07/22 | Follow up on site visit. Plan for call with Soler. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 04/08/22 | Call with Stuart and Soler. | | | |
| | R.H. BRUNSON / Partner | 1.10 hrs. | 550.00/hr | $605.00 |
| 05/18/22 | Prepare for and attend status conference with court re: mediation status. Follow up. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 05/27/22 | Follow up on efforts to get CCLP assessment and related communications. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 06/24/22 | Work on plan for following up on assessment of CCJDC; call with Stuart and Annie. | | | |
| | R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 08/10/22 | Work on entry of consent status report. Related communications with all counsel. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 08/11/22 | Work on status report to court. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 08/16/22 | Correspondence re: direct contact between P&A and Facility. Consider response. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/06/22 | Call with team and follow up on consent order. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 09/06/22 | Telephone call from [REDACTED INDIVIDUAL NAME] regarding case status; summarize same to Attorney Brunson. | | | |

Approved Pro Bono

January 12, 2026
Invoice 2940364   Page 69

|  | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |

10/05/22   Various communications with Stuart Andrews and Annie Andrews about consent order issues.

| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

11/04/22   Communications about scheduling of site visit by inspectors.

| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

01/30/23   Review notes and quick review of draft consent order to prepare for status call; call with client and SMA and Annie.

| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |

02/03/23   Work on supplemental status report and internal communications re: same.

| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

02/06/23   Review, proofread and finalize Joint Status Report for electronic submission to US District Court.

| | L.M. LYNCH / Senior Paralegal | 1.00 hrs. | 212.00/hr | $212.00 |

02/20/23   Review filed Joint Status Reports.

| | L.M. LYNCH / Senior Paralegal | 0.30 hrs. | 212.00/hr | $63.60 |

04/20/23   Follow up on status of assessment of CCJDC.

| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

04/27/23   Review notes and communications with team and opposing counsel re: moving case forward, finishing assessment, submitting update to court.

| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

07/11/23   Review May 2023 Charleston Juvenile Detention Center Conditions Assessment Report and proposed Joint Status Report received from Attorney Jackson.

| | L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |

07/27/23   Review draft status report to court; review and summarize draft supplemental assessment of facility.

| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

07/27/23   Follow up regarding CCJDC report and case status; review analysis and revisions to proposed Joint Status Report.

| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |

07/28/23   Review analysis and revisions to proposed Joint Status Report.

| | L.M. LYNCH / Senior Paralegal | 2.30 hrs. | 212.00/hr | $487.60 |

07/31/23   Work on status report.

| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

07/31/23   Proofread and revise Joint Status Report in preparation for electronic submission of same to US District Court.

| | L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |

08/24/23   Check status of draft consent order; email to co-counsel.

| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

08/28/23   Review and organize reference materials received from Attorney Andrews; review revisions to reports to assist in case analysis.

Approved Pro Bono

January 12, 2026
Invoice 2940364 Page 70

|  |  | L.M. LYNCH / Senior Paralegal | 2.70 hrs. | 212.00/hr | $572.40 |
|---|---|---|---|---|---|

| 08/30/23 | Review status of draft proposed consent order pursuant to joint status report. | | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |

| 08/31/23 | Work on consent order, extension of deadline. | | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |

| 09/01/23 | Consent order discussions internally and with Solar. | | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

| 09/01/23 | Review and proofread Mark Soler's and Attorney Andrews edits to proposed consent order and related materials. | | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |

| 09/05/23 | Analyze and review revised draft consent order. | | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |

| 09/10/23 | Review and revise draft consent order. | | | | |
| | R.H. BRUNSON / Partner | 6.00 hrs. | 550.00/hr | $3,300.00 |

| 09/11/23 | Plan for call with team re draft consent order. | | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

| 09/11/23 | Review and proofread additional edits to proposed consent order and related materials. | | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |

| 09/18/23 | Meeting with co-counsel to review draft consent order and follow up. | | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |

| 09/18/23 | Review Agreement provided by Attorney Andrews. | | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |

| 09/19/23 | Emails with R. Brunson; review consent agreement; review and analysis of issues relating to converting same to a consent order; review web resource links provided by R. Brunson. | | | | |
| | S.P. MARTIN / Partner | 1.40 hrs. | 375.00/hr | $525.00 |

| 09/20/23 | Work on consent order. | | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

| 09/21/23 | Prepare draft consent decree; prepare redline compare; send email to R. Brunson enclosing draft consent decree and redline comparison showing changes to the original agreement. | | | | |
| | S.P. MARTIN / Partner | 4.00 hrs. | 375.00/hr | $1,500.00 |

| 09/21/23 | Work on consent order extension; discussions with Shane Martin. | | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |

| 09/21/23 | Review edits to draft Order and related materials. | | | | |
| | L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |

| 09/22/23 | Work on consent order. | | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |

| 09/25/23 | Review, revise and circulate updated draft Consent Decree. | | | | |
| | R.H. BRUNSON / Partner | 1.60 hrs. | 550.00/hr | $880.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 71

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/26/23 | Research issues relating to attorneys' fees in support of preparing consent decree; prepare email memo to R. Brunson re same. | | | |
| | S.P. MARTIN / Partner | 0.90 hrs. | 375.00/hr | $337.50 |
| 09/27/23 | Email to S. and A. Andrews re research on attorneys' fees. | | | |
| | S.P. MARTIN / Partner | 0.10 hrs. | 375.00/hr | $37.50 |
| 09/27/23 | Receive email from Lauren Lynch attaching filed complaint. | | | |
| | S.P. MARTIN / Partner | 0.10 hrs. | 375.00/hr | $37.50 |
| 09/27/23 | Receipt and review email from S. Andrews re attorneys' fees. | | | |
| | S.P. MARTIN / Partner | 0.10 hrs. | 375.00/hr | $37.50 |
| 09/27/23 | Emails with S. Andrews and A. Andrews; review comments to decree; email to R. Brunson forwarding latest version of decree. | | | |
| | S.P. MARTIN / Partner | 0.40 hrs. | 375.00/hr | $150.00 |
| 09/27/23 | Receipt of email from R. Brunson re co counsel's edits and follow-up re same. | | | |
| | S.P. MARTIN / Partner | 0.30 hrs. | 375.00/hr | $112.50 |
| 09/27/23 | Review draft consent decree, research, revisions and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.40 hrs. | 212.00/hr | $296.80 |
| 09/28/23 | Incorporate client edits to proposed decree; finalize same and provide to R. Brunson to send to opposing counsel. | | | |
| | S.P. MARTIN / Partner | 0.80 hrs. | 375.00/hr | $300.00 |
| 09/28/23 | Receive and review proposed final consent decree; receive and review email enclosing same to client contact. | | | |
| | S.P. MARTIN / Partner | 0.10 hrs. | 375.00/hr | $37.50 |
| 09/28/23 | Work on finalizing consent order; send to client. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/28/23 | Reply email to R. Burnson re edits to decree; further revisions to consent decree proposed draft; share with Robert and Lauren and direct action for finalizing same before it is sent to opposing counsel. | | | |
| | S.P. MARTIN / Partner | 1.20 hrs. | 375.00/hr | $450.00 |
| 09/28/23 | Review and revise Consent Decree in preparation for submission to opposing counsel for consideration. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 09/29/23 | Serve draft proposed consent order and review response from Sheriff's counsel. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/03/23 | Communicate with Attorney Andrews. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.20 hrs. | 212.00/hr | $42.40 |
| 10/10/23 | Review draft status report; emails with R. Brunson. | | | |
| | S.P. MARTIN / Partner | 0.80 hrs. | 375.00/hr | $300.00 |
| 10/11/23 | Work on proposed joint update to the court. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 11/27/23 | Emails with opposing counsel and with co-counsel about consent order status. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 72

| 11/27/23 | Receive and review emails re consent decree.<br>S.P. MARTIN / Partner | 0.10 hrs. | 375.00/hr | $37.50 |
|---|---|---|---|---|
| 12/14/23 | Review email from Robin Jackson; consult with team and respond; follow up with Lauren.<br>R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 12/14/23 | Review communications re draft CCJDC order.<br>L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 12/19/23 | Review communications regarding contents of draft proposed order and related materials.<br>L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 12/29/23 | Review previous joint status reports and status of consent decree; draft updated joint status report for electronic submission to US District Court.<br>L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 01/16/24 | Review and consider Sheriff comments to draft proposed consent order.<br>R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 01/16/24 | Receive and review emails re mark-ups to consent decree.<br>S.P. MARTIN / Partner | 0.10 hrs. | 375.00/hr | $37.50 |
| 01/25/24 | Review CCSO counsel's revisions to proposed consent order.<br>L.M. LYNCH / Senior Paralegal | 1.70 hrs. | 212.00/hr | $360.40 |
| 02/09/24 | Review and assimilate memorandums of CCJDC detainee interviewees to assist Attorneys Brunson and Andrews.<br>L.M. LYNCH / Senior Paralegal | 2.10 hrs. | 212.00/hr | $445.20 |
| 02/15/24 | Work on consent decree draft.<br>R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 02/21/24 | Receive and review emails from co-counsel; attend to file re expert selections; receive and review co-counsel's comments to consent order.<br>S.P. MARTIN / Partner | 0.70 hrs. | 375.00/hr | $262.50 |
| 02/21/24 | Review proposed consent order and draft issues list; plan for meeting with team to review.<br>R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 02/22/24 | Attend to file re scheduling of conference call to discuss edits to consent order; review correspondence file re same; later in the evening receipt of comments from S. Andrews.<br>S.P. MARTIN / Partner | 0.50 hrs. | 375.00/hr | $187.50 |
| 02/22/24 | Review emails from Stuart and Annie; plan for meeting to review open issues on consent order.<br>R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 02/22/24 | Review/analysis of emails from co-counsel re status of consent order; review status of consent order comments.<br>S.P. MARTIN / Partner | 0.40 hrs. | 375.00/hr | $150.00 |
| 02/22/24 | Review status of consent order and related materials.<br>L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 02/23/24 | Call with team; email to Soler. Work on executive summary of issues with consent order.<br>R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 73

| 02/23/24 | Phone conference regarding consent order and related strategy.<br>S.P. MARTIN / Partner | 0.90 hrs. | 375.00/hr | $337.50 |
|---|---|---|---|---|
| 02/23/24 | Follow-up on notes from call and research tasks.<br>S.P. MARTIN / Partner | 0.30 hrs. | 375.00/hr | $112.50 |
| 02/27/24 | Draft Executive Summary of key areas of disagreement on the consent order.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 02/27/24 | Incorporate proposed changes to letter to defense counsel regarding their objections to the consent order.<br>R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 02/29/24 | Prepare for and attend call with Soler regarding consent order negotiations.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 03/05/24 | Research issues regarding injunctive relief available and PLRA issues.<br>S.P. MARTIN / Partner | 2.60 hrs. | 375.00/hr | $975.00 |
| 03/05/24 | Analyze consent order issues and draft list; attend call with team; draft memo to opposing counsel with issues to address. Assimilate input from team.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 03/05/24 | Review potential communications with opposing counsel in response to proposed consent decree and related materials.<br>L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |
| 03/06/24 | Review proposed draft email and analysis of first consent order response redlines from opposing counsel to confirm accuracy of statements concerning it in R. Brunson's email; reply email to R. Brunson re same with follow-up questions; emails with R. Brunson later in the evening re same.<br>S.P. MARTIN / Partner | 0.50 hrs. | 375.00/hr | $187.50 |
| 03/06/24 | Continue to work on draft letter to defense counsel regarding proposed consent order.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 03/07/24 | Emails with team in the afternoon; final review of proposed correspondence to opposing counsel re problems with their edits to the draft consent order; last revisions to draft correspondence in word document and circulate same to team.<br>S.P. MARTIN / Partner | 0.60 hrs. | 375.00/hr | $225.00 |
| 03/07/24 | Further review and revision of letter to defendants; consultations with team re: next steps.<br>R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 03/07/24 | Work on addressing objections to proposed consent order; draft memo to opposing counsel re: same.<br>R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |
| 03/07/24 | Review revised proposed letter to opposing counsel regarding consent order and related materials.<br>L.M. LYNCH / Senior Paralegal | 1.20 hrs. | 212.00/hr | $254.40 |
| 03/12/24 | Upload final draft of email to opposing counsel. Emails with team and client.<br>R.H. BRUNSON / Partner | 0.80 hrs. | 550.00/hr | $440.00 |
| 03/27/24 | Emails with opposing counsel and team about resumption of mediation with Magistrate. | | | |

Approved Pro Bono

| | | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 03/27/24 | Correspondence with team and from opposing counsel re rescheduling mediation; attend to calendar re scheduling of same for late April or early May; correspondence to team re same. | | | |
| | S.P. MARTIN / Partner | 0.70 hrs. | 375.00/hr | $262.50 |
| 03/27/24 | Review joint status report and communications regarding consent decree. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 04/01/24 | Correspondence with court re: mediation; follow up work on planning for same. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 04/01/24 | Review communications regarding further mediation and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 04/02/24 | Correspondence re mediation dates. | | | |
| | S.P. MARTIN / Partner | 0.20 hrs. | 375.00/hr | $75.00 |
| 04/02/24 | Negotiations with opposing counsel. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 04/03/24 | Work on mediation scheduling and coordination. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 04/03/24 | Review ongoing communications regarding potential mediation and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 04/17/24 | Analyze status reports and related communications. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 04/18/24 | Continue analysis of status reports, memos and related communications. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 04/29/24 | Continue analysis of status reports, memos and related communications. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 04/30/24 | Continue review of memos and releases. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 05/15/24 | Plan for mediation. Pull billing records. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 05/16/24 | Emails with R. Brunson; review and attend to file re mediation. | | | |
| | S.P. MARTIN / Partner | 0.90 hrs. | 375.00/hr | $337.50 |
| 05/17/24 | Draft mediation statement and circulate. | | | |
| | R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 05/17/24 | Finalize mediation submission to court. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 05/17/24 | Review mediation letter to Judge Baker; analyze and compile related exhibits; prepare same for submission to Judge Baker in advance of mediation. | | | |
| | L.M. LYNCH / Senior Paralegal | 2.50 hrs. | 212.00/hr | $530.00 |
| 05/20/24 | Attend to file re mediation and confer with R. Brunson re the same. | | | |
| | S.P. MARTIN / Partner | 0.30 hrs. | 375.00/hr | $112.50 |

Approved Pro Bono

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/20/24 | Begin compilation of pleadings, orders, discovery and reference materials in preparation for upcoming mediation; prepare index and summary of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.90 hrs. | 212.00/hr | $826.80 |
| 05/21/24 | Review communications regarding mediation strategy; update materials re: same. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 05/21/24 | Review previous memorandums, universe of photos and videos to assist in preparation for upcoming mediation. | | | |
| | L.M. LYNCH / Senior Paralegal | 3.20 hrs. | 212.00/hr | $678.40 |
| 05/22/24 | Review research on submission of bill of costs; call with Stuart and Annie; call to Robin Jackson; call with Shane Martin. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 05/22/24 | Analysis of issues relating to motion for prevailing party attorneys' fees and review correspondence re same. | | | |
| | S.P. MARTIN / Partner | 0.30 hrs. | 375.00/hr | $112.50 |
| 05/22/24 | Additional organization of materials in preparation for mediation. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 05/23/24 | Attend mediation and follow up. | | | |
| | R.H. BRUNSON / Partner | 7.80 hrs. | 550.00/hr | $4,290.00 |
| 05/24/24 | Follow up on issues from mediation. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 05/24/24 | Review CCLP assessments to assist Attorneys with post-mediation tasks. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 05/25/24 | Work on revised consent order post mediation and related research. | | | |
| | R.H. BRUNSON / Partner | 4.00 hrs. | 550.00/hr | $2,200.00 |
| 05/27/24 | Work on revised order post-mediation and related research and communications. | | | |
| | R.H. BRUNSON / Partner | 5.80 hrs. | 550.00/hr | $3,190.00 |
| 05/30/24 | Plan for meeting with team regarding consent order. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 05/30/24 | Communications with team and prepare for meeting regarding consent order; review and consider research on power of sheriff. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 05/31/24 | Additional analysis of CCLP assessments to assist with post-mediation tasks. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 06/02/24 | Work on revising proposed consent order. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 06/07/24 | Call with team regarding input from PD office. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/11/24 | Analyze consent order revision notes and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 76

06/14/24   Continue analysis of consent order revision notes and related materials.
           L.M. LYNCH / Senior Paralegal        1.70 hrs.    212.00/hr          $360.40

06/21/24   Meet with team to review areas of dispute in proposed consent order.
           R.H. BRUNSON / Partner               5.00 hrs.    550.00/hr        $2,750.00

06/21/24   Compile and analyze medical and mental health forms produced by Charleston County
           Sheriff; circulate same to team; review related notes.
           L.M. LYNCH / Senior Paralegal        3.40 hrs.    212.00/hr          $720.80

06/24/24   Additional analysis of documents produced by Charleston County Sheriff's Office.
           L.M. LYNCH / Senior Paralegal        1.30 hrs.    212.00/hr          $275.60

06/28/24   Revisions to draft proposed consent decree.
           R.H. BRUNSON / Partner               2.20 hrs.    550.00/hr        $1,210.00

07/01/24   Work on open issues re consent order.
           R.H. BRUNSON / Partner               0.30 hrs.    550.00/hr          $165.00

07/03/24   Work on consent order draft.
           R.H. BRUNSON / Partner               0.40 hrs.    550.00/hr          $220.00

07/03/24   Work on consent order.
           R.H. BRUNSON / Partner               0.50 hrs.    550.00/hr          $275.00

07/03/24   Continue analysis of medical and mental health forms produced by Charleston County
           Sheriff; review related notes.
           L.M. LYNCH / Senior Paralegal        1.80 hrs.    212.00/hr          $381.60

07/05/24   Continue analysis of medical and mental health forms produced by Charleston County
           Sheriff and related notes.
           L.M. LYNCH / Senior Paralegal        1.00 hrs.    212.00/hr          $212.00

07/08/24   Continue analysis of medical and mental health forms produced by Charleston County
           Sheriff and related notes.
           L.M. LYNCH / Senior Paralegal        0.70 hrs.    212.00/hr          $148.40

07/15/24   Work on draft consent order.
           R.H. BRUNSON / Partner               0.30 hrs.    550.00/hr          $165.00

07/30/24   Follow up with opposing counsel regarding draft consent order.
           R.H. BRUNSON / Partner               0.30 hrs.    550.00/hr          $165.00

08/05/24   Prepare for and send to opposing counsel intake questionnaire.
           R.H. BRUNSON / Partner               0.50 hrs.    550.00/hr          $275.00

08/05/24   Review communications re: MAYSI-2 manual; research re: same.
           L.M. LYNCH / Senior Paralegal        1.20 hrs.    212.00/hr          $254.40

08/07/24   Prepare MAYSI-2 manual for transmission to Attorney Kinard at Senn Legal as requested by
           Attorney Jackson.
           L.M. LYNCH / Senior Paralegal        0.50 hrs.    212.00/hr          $106.00

08/12/24   Review communications regarding experts and MAYSI status.
           L.M. LYNCH / Senior Paralegal        0.70 hrs.    212.00/hr          $148.40

08/14/24   Work on monitor recommendations; emails with Mark Soler.

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 77

|  |  |  |  |  |
|---|---|---|---|---|
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 08/15/24 | Work on court monitor selection. | | | |
|  | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 08/16/24 | Plan for meeting with Kelly Dedel; email from Robin Jackson; consult with team about response. | | | |
|  | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/16/24 | Correspondence with team and attention to file re conference call with monitoring expert; analysis of issues relating to same. | | | |
|  | S.P. MARTIN / Partner | 0.80 hrs. | 375.00/hr | $300.00 |
| 09/06/24 | Contact potential monitors. | | | |
|  | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 09/06/24 | Set up interviews with monitor candidates Leach and Tandy. | | | |
|  | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 09/06/24 | Review communications regarding experts and MAYSI status; review and revise case docket. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 09/09/24 | Review communications regarding experts and MAYSI status; review and revise case docket. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 09/11/24 | Interview Wendy Leach as potential monitor; email discussion with co-counsel. Consider recommendation. | | | |
|  | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 09/11/24 | Review communications and related materials regarding potential experts to propose to CCJDC. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 09/12/24 | Review information on monitors; consultation with team and schedule call; attend call with team; send nominated monitors to opposing counsel. | | | |
|  | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 09/30/24 | Review and organize recent correspondence and related materials. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 10/10/24 | Email exchange with Robin Jackson. | | | |
|  | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 10/10/24 | Additional review of communications related to compliance monitors and related materials. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 10/14/24 | Review proposed mediators and research re: same; internal emails. | | | |
|  | R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 10/16/24 | Review communications re: CCJDC proposed monitors and related materials. | | | |
|  | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 10/18/24 | Review additional communications regarding monitors and SCDC Inspection Report re: CCJDC. | | | |
|  | L.M. LYNCH / Senior Paralegal | 1.30 hrs. | 212.00/hr | $275.60 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 78

| 10/24/24 | Review and respond to proposed monitor Dr. Livers. | | | |
|---|---|---|---|---|
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 10/24/24 | Review correspondence and updates re expert consultant for monitoring Dr. Livers; review correspondence relating to the same. | | | |
| | S.P. MARTIN / Partner | 0.30 hrs. | 375.00/hr | $112.50 |
| 10/25/24 | Review recent communications regarding potential CCJDC Monitors and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |
| 10/31/24 | Prepare for and interviews Mary Livers. Follow up internal discussions. | | | |
| | R.H. BRUNSON / Partner | 1.30 hrs. | 550.00/hr | $715.00 |
| 11/07/24 | Communications regarding new Sheriff. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 11/07/24 | Review communications regarding Sheriff Elect Ritchie, transition and potential monitors. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |
| 12/05/24 | Emails with court regarding status of settlement talks. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 01/10/25 | Review communications regarding Sheriff Ritchie and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 01/20/25 | Review memo from Sheriff's counsel to Magistrate/mediator; exchange comments with co-counsel; revise draft memo in response and send. Review notes from interviews with monitors. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 01/21/25 | Review communications with opposing counsel and Court re: status of monitors and ongoing meetings with new Sheriff and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.90 hrs. | 212.00/hr | $190.80 |
| 01/28/25 | Review email from Robin Jackson about monitors; follow up and reply. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 01/28/25 | Review and organize materials regarding potential monitors; coordinate arrangements for team interview of same. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.80 hrs. | 212.00/hr | $381.60 |
| 01/31/25 | Confirm arrangements for Monitor Interviews; review and organize related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 1.90 hrs. | 212.00/hr | $402.80 |
| 02/02/25 | Work on negotiations for monitor; emails with co-counsel. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 02/10/25 | Monitor negotiations. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 03/07/25 | Emails with Kim Tandy about monitor selection process. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 03/12/25 | Communications with potential monitor Kehoe re: status of final monitor selection; review USDC case docket. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.40 hrs. | 212.00/hr | $84.80 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 79

| 03/31/25 | Review communications regarding monitor selection status and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 04/03/25 | Review correspondence file re latest on monitor and analysis of the same. | | | |
| | S.P. MARTIN / Partner | 0.90 hrs. | 375.00/hr | $337.50 |
| 04/21/25 | Review prior correspondence and consent order draft and comments; email to counsel regarding finalizing negotiations. | | | |
| | R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 04/21/25 | Review and organize communications regarding selection of monitor and draft consent order. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 05/06/25 | Follow up on communications with Ms. Jackson; internal emails re: status. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 05/26/25 | Review, annotate redline of consent order received from Sheriff. | | | |
| | R.H. BRUNSON / Partner | 4.00 hrs. | 550.00/hr | $2,200.00 |
| 05/27/25 | Review redline draft of Attorney Jackson's proposed revisions to Consent Decree. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.80 hrs. | 212.00/hr | $169.60 |
| 05/30/25 | Redlines/comments to latest draft of consent decree; circulate to team for review. | | | |
| | S.P. MARTIN / Partner | 1.10 hrs. | 375.00/hr | $412.50 |
| 05/30/25 | Additional review of draft consent decree and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 06/04/25 | Schedule meeting with team on consent order. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 06/05/25 | Communications with team and consideration of issues re: proposed consent order. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 06/06/25 | Meet with Stuart Andrews and Annie Andrews to review and revise draft consent order. Follow up work cleaning up document. | | | |
| | R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |
| 06/06/25 | Additional review of revised consent decree and related materials. | | | |
| | L.M. LYNCH / Senior Paralegal | 0.70 hrs. | 212.00/hr | $148.40 |
| 06/09/25 | Work on draft consent order. | | | |
| | R.H. BRUNSON / Partner | 1.50 hrs. | 550.00/hr | $825.00 |
| 06/10/25 | Revise draft consent order. | | | |
| | R.H. BRUNSON / Partner | 5.00 hrs. | 550.00/hr | $2,750.00 |
| 06/11/25 | Further revisions to the draft consent order. | | | |
| | R.H. BRUNSON / Partner | 4.50 hrs. | 550.00/hr | $2,475.00 |
| 06/11/25 | Draft and circulate status report email to Judge Norton for approval. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 06/12/25 | Work on draft order. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |

Approved Pro Bono

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/13/25 | Finalize revisions to draft consent order and send to opposing counsel. R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 06/13/25 | Analyze communications and revised consent decree and related materials. L.M. LYNCH / Senior Paralegal | 0.60 hrs. | 212.00/hr | $127.20 |
| 06/20/25 | Plan for continuation of mediation and negotiations regarding monitor. R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 07/09/25 | Plan for upcoming meeting with monitor. R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 07/14/25 | Call with Stuart and Annie; email exchange with monitor; prepare for meeting with monitor. R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
| 07/15/25 | Prep for and attend meeting with all counsel and proposed monitor, Chuck Kehoe. R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 07/28/25 | Work on proposed order; related emails. R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 07/31/25 | Plan for call to review proposed consent order. R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 08/01/25 | Review revisions to draft consent order; call with Stuart Andrews and Annie Andrews to review consent order issue. R.H. BRUNSON / Partner | 6.00 hrs. | 550.00/hr | $3,300.00 |
| 08/04/25 | Further review and revise draft consent order; meet with Stuart Andrews to review and revise; distribute to team internally with commentary. R.H. BRUNSON / Partner | 1.80 hrs. | 550.00/hr | $990.00 |
| 08/05/25 | Work on consent order. R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 08/05/25 | Communication with Attorney Brunson regarding fee petition. J.P. BOZEMAN / Sr Associate | 0.20 hrs. | 400.00/hr | $80.00 |
| 08/06/25 | Work on consent order. R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 08/06/25 | Further revise and finalize current draft of consent order. R.H. BRUNSON / Partner | 4.40 hrs. | 550.00/hr | $2,420.00 |
| 08/07/25 | Legal research related to fee petition. J.P. BOZEMAN / Sr Associate | 4.00 hrs. | 400.00/hr | $1,600.00 |
| 08/08/25 | Legal research related to fee petition. J.P. BOZEMAN / Sr Associate | 5.00 hrs. | 400.00/hr | $2,000.00 |
| 08/11/25 | Drafting petition for recovery of attorneys' fees and costs. J.P. BOZEMAN / Sr Associate | 5.80 hrs. | 400.00/hr | $2,320.00 |
| 08/12/25 | Consider request for ID of witnesses; consult with co-counsel; respond to request. R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 81

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/12/25 | Negotiations regarding requested release of names of interviewed youth.<br>R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 08/12/25 | Drafting petition for recovery of attorneys' fees and costs.<br>J.P. BOZEMAN / Sr Associate | 5.30 hrs. | 400.00/hr | $2,120.00 |
| 08/14/25 | Work on fee petition; call with Bozeman; emails with co-counsel.<br>R.H. BRUNSON / Partner | 0.70 hrs. | 550.00/hr | $385.00 |
| 08/14/25 | Drafting petition for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 4.70 hrs. | 400.00/hr | $1,880.00 |
| 08/15/25 | Work on fee petition.<br>R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 08/15/25 | Drafting petition for attorney's fees.<br>J.P. BOZEMAN / Sr Associate | 3.50 hrs. | 400.00/hr | $1,400.00 |
| 08/16/25 | Drafting petition for attorneys' fees and associated legal research.<br>J.P. BOZEMAN / Sr Associate | 5.10 hrs. | 400.00/hr | $2,040.00 |
| 08/17/25 | Drafting petition for attorneys' fees and associated legal research.<br>J.P. BOZEMAN / Sr Associate | 5.20 hrs. | 400.00/hr | $2,080.00 |
| 08/18/25 | Drafting motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 0.20 hrs. | 400.00/hr | $80.00 |
| 08/19/25 | Drafting petition for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 4.10 hrs. | 400.00/hr | $1,640.00 |
| 08/20/25 | Drafting petition for attorneys' fee.<br>J.P. BOZEMAN / Sr Associate | 3.20 hrs. | 400.00/hr | $1,280.00 |
| 08/21/25 | Drafting petition for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 6.50 hrs. | 400.00/hr | $2,600.00 |
| 08/22/25 | Drafting petition for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 4.90 hrs. | 400.00/hr | $1,960.00 |
| 08/25/25 | Drafting petition for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 1.80 hrs. | 400.00/hr | $720.00 |
| 08/26/25 | Drafting petition for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 2.60 hrs. | 400.00/hr | $1,040.00 |
| 08/28/25 | Drafting motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 3.40 hrs. | 400.00/hr | $1,360.00 |
| 08/29/25 | Drafting motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 5.50 hrs. | 400.00/hr | $2,200.00 |
| 09/01/25 | Drafting Affidavit of Robert Brunson for motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 3.50 hrs. | 400.00/hr | $1,400.00 |
| 09/03/25 | Drafting Robert Brunson affidavit in support of motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 1.80 hrs. | 400.00/hr | $720.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 82

| 09/04/25 | Drafting Affidavit of Robert Brunson in support of motion for attorneys' fees. | | | |
| | J.P. BOZEMAN / Sr Associate | 1.80 hrs. | 400.00/hr | $720.00 |
| 09/11/25 | Revising affidavit of Robert Brunson. | | | |
| | J.P. BOZEMAN / Sr Associate | 1.80 hrs. | 400.00/hr | $720.00 |
| 09/15/25 | Follow up on status of consent decree. | | | |
| | R.H. BRUNSON / Partner | 0.30 hrs. | 550.00/hr | $165.00 |
| 09/17/25 | Discussion with Attorney Brunson regarding motion for attorneys' fees. | | | |
| | J.P. BOZEMAN / Sr Associate | 0.20 hrs. | 400.00/hr | $80.00 |
| 10/02/25 | Meet with Stuart Andrews and Annie Andrews to review Ms. Jackon's redlines of draft order. Follow up to schedule continuation. | | | |
| | R.H. BRUNSON / Partner | 1.20 hrs. | 550.00/hr | $660.00 |
| 10/03/25 | Meet with Stuart Andrews and Annie Andres to continue discussion about revisions to consent order draft; send draft to court, monitor, and adverse counsel; further email discussions with court and parties regarding resumption of mediation. | | | |
| | R.H. BRUNSON / Partner | 2.80 hrs. | 550.00/hr | $1,540.00 |
| 10/21/25 | Review prior drafts to prepare for negotiations on consent order; meet with counsel for Sheriff to negotiate final terms. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 10/22/25 | Revise draft consent order to incorporate revisions negotiated with opposing counsel. | | | |
| | R.H. BRUNSON / Partner | 2.50 hrs. | 550.00/hr | $1,375.00 |
| 10/23/25 | Further revisions to draft consent order and circulate to co-counsel. | | | |
| | R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 10/24/25 | Reviewing invoices of Annie Andrews. | | | |
| | J.P. BOZEMAN / Sr Associate | 0.40 hrs. | 400.00/hr | $160.00 |
| 10/29/25 | Review materials to prepare for and attend mediation; revise agreement and communicate with Ms. Jackson regarding finalizing agreement terms; internal communications regarding status of settlement. | | | |
| | R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 10/30/25 | Review changes to consent order received from Ms. Jackson.  Email to co-counsel re: same. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 10/31/25 | Continued negotiations over final terms of consent order; update draft. | | | |
| | R.H. BRUNSON / Partner | 0.60 hrs. | 550.00/hr | $330.00 |
| 10/31/25 | Further negotiations to finalize draft order. | | | |
| | R.H. BRUNSON / Partner | 0.50 hrs. | 550.00/hr | $275.00 |
| 11/06/25 | Emails regarding status of consent order draft and client approval of same. | | | |
| | R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 11/10/25 | Review approval from CCSD. | | | |
| | R.H. BRUNSON / Partner | 0.20 hrs. | 550.00/hr | $110.00 |
| 11/19/25 | Internal communication regarding case status and strategy; revising fee petition and accompanying affidavit of Brunson. | | | |
| | J.P. BOZEMAN / Sr Associate | 4.80 hrs. | 400.00/hr | $1,920.00 |

Approved Pro Bono

| 11/20/25 | Review and revise draft petition for fees.<br>R.H. BRUNSON / Partner | 1.00 hrs. | 550.00/hr | $550.00 |
|---|---|---|---|---|
| 11/20/25 | Internal communication regarding motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 0.20 hrs. | 400.00/hr | $80.00 |
| 11/21/25 | Review and consider additional revision to draft agreement; circulate to team for review.<br>R.H. BRUNSON / Partner | 0.40 hrs. | 550.00/hr | $220.00 |
| 12/01/25 | Internal communication regarding fee petition.<br>J.P. BOZEMAN / Sr Associate | 0.10 hrs. | 400.00/hr | $40.00 |
| 12/02/25 | Edit draft Fee Petition.<br>R.H. BRUNSON / Partner | 2.00 hrs. | 550.00/hr | $1,100.00 |
| 12/02/25 | Communication with Attorneys Brunson and Stuart Andrews regarding fee petition and accompanying affidavits.<br>J.P. BOZEMAN / Sr Associate | 0.80 hrs. | 400.00/hr | $320.00 |
| 12/03/25 | Careful edit of recorded time for submission with fee petition.<br>R.H. BRUNSON / Partner | 3.20 hrs. | 550.00/hr | $1,760.00 |
| 12/03/25 | Continue careful review and edit of recorded time for submission with fee petition.<br>R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |
| 12/03/25 | Revising motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 3.40 hrs. | 400.00/hr | $1,360.00 |
| 12/03/25 | Analyze and compile executed Limited Client Engagement Agreements and related materials; summarize same to assist Attorney Brunson in preparation of motion for costs.<br>L.M. LYNCH / Senior Paralegal | 1.60 hrs. | 212.00/hr | $339.20 |
| 12/04/25 | Continue editing draft billing memo for submission with petition for fees and costs.<br>R.H. BRUNSON / Partner | 3.00 hrs. | 550.00/hr | $1,650.00 |
| 12/04/25 | Revising motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 0.90 hrs. | 400.00/hr | $360.00 |
| 12/04/25 | Review history of informal document productions and procurement and analysis of ACDC and JDC surveillance footage and JCO and SOG bodycam footage; summarize same to assist Attorneys Brunson and Bozeman in preparation of motion for costs.<br>L.M. LYNCH / Senior Paralegal | 3.70 hrs. | 212.00/hr | $784.40 |
| 12/05/25 | Analyze archived records and related materials regarding review of surveillance footage by non-timekeeping team; summarize findings to assist on preparation of motion for costs.<br>L.M. LYNCH / Senior Paralegal | 2.20 hrs. | 212.00/hr | $466.40 |
| 12/08/25 | Internal communication regarding fee petition.<br>J.P. BOZEMAN / Sr Associate | 0.40 hrs. | 400.00/hr | $160.00 |
| 12/09/25 | Revising motion for attorneys' fees.<br>J.P. BOZEMAN / Sr Associate | 1.00 hrs. | 400.00/hr | $400.00 |
| 12/10/25 | Review and revise billing memo for submission with fee petition.<br>R.H. BRUNSON / Partner | 3.50 hrs. | 550.00/hr | $1,925.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 84

| 12/10/25 | Revising motion for attorneys' fees. J.P. BOZEMAN / Sr Associate | 1.50 hrs. | 400.00/hr | $600.00 |
|---|---|---|---|---|
| 12/10/25 | Review final consent decree. L.M. LYNCH / Senior Paralegal | 0.50 hrs. | 212.00/hr | $106.00 |

**Total Fees for Legal Services** ............................................................................................... **$817,096.40**

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| R.H. BRUNSON | 772.90 | 550.00 | 425,095.00 |
| A.M. CONNOR | 248.70 | 340.00 | 84,558.00 |
| S.P. MARTIN | 22.40 | 375.00 | 8,400.00 |
| P.C. WOOTEN | 94.70 | 370.00 | 35,039.00 |
| J.P. BOZEMAN | 93.60 | 400.00 | 37,440.00 |
| L.M. LYNCH | 1,068.70 | 212.00 | 226,564.40 |
| TOTAL | 2,301.00 | 355.10 | 817,096.40 |

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 6/20/2020 | VENDOR: TransUnion Risk and Alternative INVOICE#: 368139-202004-1 DATE: 5/1/2020 - 05/01/20 - APRIL 2020 TRANSACTIONS | $10.00 |
|---|---|---|
| 6/20/2020 | VENDOR: TransUnion Risk and Alternative INVOICE#: 368139-202004-1 DATE: 5/1/2020 - 05/01/20 - APRIL 2020 TRANSACTIONS | $100.00 |
| 7/18/2020 | VENDOR: Louis J. Kraus, M.D. INVOICE#: 0717202003399902509 DATE: 7/17/2020 - 07/17/20 - Professional services rendered - Review of Documents and Report Preparation | $3,400.00 |
| 7/24/2020 | VENDOR: John P. Rhoads INVOICE#: 06292003399902509 DATE: 7/7/2020 - 07/07/20 - Professional services rendered | $3,450.00 |
| 7/29/2020 | VENDOR: ProLegal Discovery Solutions, Inc. INVOICE#: CHS155080 DATE: 7/28/2020   - 07/28/20 - Copies of Summons's  Interrogatories and Motions served to Senn Legal, LLC and to the Charleston County School District | $274.79 |
| 8/4/2020 | VENDOR: ProLegal Discovery Solutions, Inc. INVOICE#: CHS155106 DATE: 8/3/2020   - 08/03/20 - Obtain and upload CCJDC videos and body cams from Senn Law Firm | $76.30 |
| 8/11/2020 | VENDOR: Robert H. Brunson INVOICE#: 4229373508110204 DATE: 7/31/2020   - Filing Fees 07/25/20 Filing Fee - Protection & Advocacy for People with Disabilities v James Alton Cannon, Jr. | $400.00 |
| 8/13/2020 | VENDOR: John P. Rhoads INVOICE#: 08112003390250999 DATE: 8/11/2020   - 08/11/20 - Professional services rendered. Conference calls with Attorneys, Plaintiffs and Parents | $2,306.50 |
| 8/24/2020 | VENDOR: Bank of America; INVOICE#: 072020; DATE: 8/24/2020  - LexisNexis Risk Sol | $13.76 |
| 9/1/2020 | VENDOR: Rosen Litigation Technology Consulting, INVOICE#: 3340 DATE: 8/6/2020   - 08/06/20 - Fee for Mobile Device Imaging | $750.00 |
| 9/3/2020 | VENDOR: ProLegal Discovery Solutions, Inc. INVOICE#: CHS155274 DATE: 9/1/2020   - 09/01/20 - Fee for copying the surveillance and body camera video footage provided by Senn Legal. | $168.95 |
| 9/16/2020 | VENDOR: TransUnion Risk and Alternative INVOICE#: 368139-202008-1 DATE: 9/1/2020   - 09/01/20 - AUGUST 2020 TRANSACTIONS | $45.00 |
| 9/23/2020 | VENDOR: George L. Williams INVOICE#: 083120-033999-1034 DATE: 8/31/2020   - 08/31/20 - Investigator's fee for service and execution of Limited Representation Agreements and Records Releases | $1,775.00 |

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 85

| | | |
|---|---|---|
| 10/13/2020 | VENDOR: The Claiborne Firm, P.C. INVOICE#: 1007202003399902509 DATE: 10/7/2020   - 10/07/20 - Review case work and tour facility | $5,202.48 |
| 10/31/2020 | VENDOR: LexisNexis Risk Solutions, Inc. INVOICE#: 1016597-20200831 DATE: 8/31/2020   - 08/31/20 - AUGUST 2020 ACCURINT | $34.21 |
| 10/7/2020 | VENDOR: U.S. Courts: Pacer; INVOICE#: 4310666-Q32020; DATE: 10/7/2020 | $208.00 |
| 11/20/2020 | VENDOR: John P. Rhoads INVOICE#: 1020202003399902509 DATE: 10/1/2020   - 10/01/20 - Conference Calls with Attorneys related to CCJDC | $900.00 |
| 11/20/2020 | VENDOR: Rosen Litigation Technology Consulting, INVOICE#: 3366 DATE: 11/11/2020   - 11/11/20 - Professional services rendered | $4,050.73 |
| 3/5/2021 | VENDOR: U.S. Courts: Pacer; INVOICE#: 4310666-Q42020; DATE: 3/5/2021 | $7.60 |
| 4/22/2021 | VENDOR: Rosen Litigation Technology Consulting, INVOICE#: 3425 DATE: 4/7/2021   - 04/07/21 - Fee for Computer Forensic Services | $300.00 |
| 5/8/2021 | VENDOR: Robert H. Brunson INVOICE#: 4548576205080200 DATE: 5/3/2021   - Lunch 05/03/21 Lunch during the day-long Mediation with Annie Andrews, Anna Maria Connor, Randall Dong, Robert Brunson, Lauren Lynch, Andrew Connor, Stuart Andrews | $130.43 |
| 5/28/2021 | VENDOR: Castle Branch, Inc. INVOICE#: 0784278-IN DATE: 5/6/2021   - 05/06/21 - APRIL 2021 COURTSEARCH ONLINE | $16.00 |
| 6/2/2021 | VENDOR: LexisNexis Risk Solutions, Inc. INVOICE#: 1016597-20210430 DATE: 4/30/2021   - 04/30/21 - APRIL 2021 ACCURINT | $13.14 |
| 6/16/2021 | VENDOR: ProLegal Discovery Solutions, Inc. INVOICE#: CHS156543 DATE: 4/30/2021   - 04/30/21 - Mediation materials | $2,038.68 |
| 7/21/2021 | VENDOR: The Bureau of National Affairs, Inc. INVOICE#: 6888310713 DATE: 7/6/2021   - 07/06/21 - JUNE 2021 TRANSACTIONS | $5.40 |
| 7/22/2021 | VENDOR: Rosen Litigation Technology Consulting, INVOICE#: 3465 DATE: 7/14/2021   - 07/14/21 - Litigation Support Services re: CCJDC video requests to A. Kreutner | $368.00 |
| 8/6/2021 | VENDOR: U.S. Courts: Pacer; INVOICE#: 4310666-Q022021; DATE: 8/6/2021   - Quarterly billing: 04/01/2021 to 06/30/2021 | $66.30 |
| 8/13/2021 | VENDOR: Robert H. Brunson INVOICE#: 4668044208130202 DATE: 7/26/2021   - Dinner 07/21/21 Dinner with Director of the Department of Juvenile Justice, Freddie Pough, Mark Soler, Mrs. Soler; Stuart Andrews, Andi Weisman, Mental Health Consultant with Mark Soler, Mrs. Mark Soler, Andi (Andrea) Weisman, Robert Brunson, Stuart Andrews | $389.55 |
| 8/13/2021 | VENDOR: Robert H. Brunson INVOICE#: 4668044208130202 DATE: 7/26/2021   - Lodging Dinner with Director of the Department of Juvenile Justice, Freddie Pough, Mark Soler, Mrs. Soler; Stuart Andrews, Andi Weisman, Mental Health Consultant | $171.42 |
| 8/13/2021 | VENDOR: Robert H. Brunson INVOICE#: 4668044208130202 DATE: 7/26/2021   - Hotel - Parking 07/21/21 Dinner with Director of the Department of Juvenile Justice, Freddie Pough, Mark Soler, Mrs. Soler; Stuart Andrews, Andi Weisman, Mental Health Consultant | $18.00 |
| 9/28/2021 | VENDOR: Rosen Litigation Technology Consulting, INVOICE#: 3526 DATE: 9/7/2021   - 09/07/21 - Fee for Computer Forensic Services | $413.50 |
| 11/3/2021 | VENDOR: TransUnion Risk and Alternative INVOICE#: 368139-202109-1 DATE: 10/1/2021   - 10/01/21 - SEPTEMBER 2021 TRANSACTIONS | $30.00 |
| 11/11/2021 | VENDOR: LexisNexis Risk Solutions INVOICE#: 1016597-20210930 DATE: 9/30/2021   - 09/30/21 - SEPTEMBER 2021 ACCURINT | $21.89 |
| 2/4/2022 | VENDOR: Rosen Litigation Technology Consulting, INVOICE#: 3562 DATE: 12/29/2021   -  - 12/29/21 - Fee for Litigation Support and Computer Forensic Services | $150.00 |

Approved Pro Bono

| | | |
|---|---|---|
| 5/10/2022 | VENDOR: U.S. Courts: Pacer; INVOICE#: 4310666-Q12022; DATE: 5/10/2022 | $1.80 |
| 9/12/2023 | Vendor: U.S. Courts: Pacer; Invoice#: PACER092023; Date: 9/12/2023 - Billing period - 8/1/2023 to 8/31/2023 | $4.20 |
| 10/12/2023 | Vendor: U.S. Courts: Pacer; Invoice#: PACER102023; Date: 10/12/2023 - Billing period - 9/1/2023 to 9/31/2023 | $3.80 |
| 6/11/2024 | Vendor: U.S. Courts: Pacer; Invoice#: PACER62024; Date: 6/11/2024 - Billing period - 5/1/2024 to 5/31/2024 | $15.60 |
| 7/9/2024 | Vendor: Robert H. Brunson Invoice#: 6773001507090203 Date: 6/28/2024   - CREXP MA Youth Screening Inst. Tech Report -  - Other Outside Services 06/28/24 MAYSI2-T (Translated CD-ROM) MAYSI-2 (2006): Massachusetts Youth Screening Instrument (Version 2) - User's Manual & Technical Report | $155.00 |
| 9/11/2025 | Vendor: U.S. Courts: Pacer; Invoice#: PACER092025; Date: 9/11/2025 - Billing period - 8/1/2025 to 8/31/2025 | $21.10 |

**Total Charges for Other Services Provided/Expenses Incurred……………………………..$27,507.13**


**TOTAL FOR THIS INVOICE ................................................................................. $844,603.53**

Approved Pro Bono

January 12, 2026
Invoice 2940364  Page 87

## <u>REMITTANCE COPY</u>
Please Return With Your Payment To:

**ATTN:  Accounts Receivable**
**Nelson Mullins Riley & Scarborough LLP**
Post Office Drawer 11009
Columbia, South Carolina  29211
Telephone (803) 799-2000
accounts.receivable@nelsonmullins.com

Approved Pro Bono
,

| | | |
|---|---|---|
| Our Matter # | 033999/02509 | For Services Through 12/10/25 |
| Name of Matter: | Youth Detention Case | |

| | | |
|---|---|---|
| Fees for Professional Services | $817,096.40 | |
| Charges for Other Services Provided/Expenses Incurred | $27,507.13 | |
| **TOTAL FOR THIS INVOICE** .......................................................................... | | **$844,603.53** |

| |
|---|
| **Terms of Payment:  Balance due within thirty days of invoice date** |

### *ELECTRONIC PAYMENT INSTRUCTIONS*

| *Domestic Wire* *And ACH Transfer* | *Foreign Wire (USD)* *Transfer* |
|---|---|
| **Beneficiary:** Nelson Mullins Riley & Scarborough, LLP 1320 Main Street Columbia, SC 29201 | **Beneficiary:** Nelson Mullins Riley & Scarborough, LLP 1320 Main Street Columbia, SC 29201 |
| **Beneficiary Bank:** Synovus Bank (formerly NBSC, a division of Synovus Bank) 1148 Broadway Columbus, GA  31901 | **Beneficiary Bank:** Synovus Bank Birmingham, Alabama, USA |
| **ABA/Routing Number:**  061100606 **Beneficiary Account:**  1002720611 | **SWIFT Code:**  FICOUS44 **Beneficiary Account:**  1002720611 (Only if required, in addition to SWIFT Code FICOUS44, use ABA 061100606). |

### *CREDIT CARD PAYMENTS*
**http://www.nelsonmullins.com/pay**

**Reference Field:**  Note the Nelson Mullins Invoice and Matter Number.

EXHIBIT 2

# Fees By Category  - Percentages



NELSON MULLINS



4905-5901-5559 v.1